PULLUM, JAMES R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PULLUM, JAMES R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PULLUM, JAMES R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PULLUM, JAMES R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PULLUM, JAMES R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PULLUM, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

PULSE, RONALD E
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

PULSINELLI, DEAN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

PULSIPHER, RAYMOND
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

PULSIPHER, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PULSIPHER, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PULSIPHER, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PULSIPHER, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PULSIPHER, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PULSIPHER, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PUMPHREY, GRAHAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PUMPHREY, GRAHAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, GRAHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUMPHREY, GRAHAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PUMPHREY, GRAHAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PUMPHREY, JACK C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, RITA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUMPHREY, VERNON K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PUMPHREY, VERNON K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PUMPHREY, VERNON K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PUMPHREY, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PUMPHREY, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

PUMPHREY, WILLIAM G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUMPHREY, WILLIAM G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUMPHREY, WILLIAM J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

PUMPHREY, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUMPHREY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUNCH, FRANCIS P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PUNCHES, DONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUNCHES, DONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUNKO, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PUNKO, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PUNKO, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PUNKO, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PUNKO, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PUNKO, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PUNKO, DENNIS
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PUNKO, DENNIS
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

PUNKO, DENNIS
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

PUOPOLO, ANDREW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUOPOLO, ANDREW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUPA, DOMENIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PUPA, DOMENIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PUPA, DOMENIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PUPA, DOMENIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PUPA, DOMENIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PUPA, DOMENIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PUPPO, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PUPPO, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PUPPO, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURBAUGH, PATRICK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURCELL, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PURCELL, LARRY
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

PURCELL, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PURCELL, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PURCELL, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PURCELL, WILLIAM
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

PURCELL, WILLIAM
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

PURDIE, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PURDUM, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

PURDUM, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURDUM, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURDUM, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURDY, DEANNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURDY, JOHNNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PURDY, MAX E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PURDY, MAX E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PURIFOY, EDWIN L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PURIFOY, EDWIN L. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PURIFOY, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PURIFOY, RICHARD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

PURIFOY, RICHARD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

PURIFOY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PURIFOY, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PURIFOY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PURIFOY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PURIFOY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PURIFOY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PURIFOY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PURIFOY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PURIFOY, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

PURIFOY, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

PURIFOY, WILLIAM
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

PURIFOY, WILLIAM
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

PURIFOY, WILLIAM
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

PURIFOY, ZACHARY J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

PURIFOY, ZACHARY J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

PURIFOY, ZACHARY J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

PURKAPLE, HOWARD K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

PURKAPLE, HOWARD K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

PURKAPLE, HOWARD K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

PURKAPLE, HOWARD K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

PURKAPLE, HOWARD K
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

PURLEE, BARBARA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PURNELL, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURNELL, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURNELL, DONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PURNELL, EARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PURNELL, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PURNELL, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PURNELL, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURNELL, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURNELL, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PURNELL, ROBERT L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PURNELL, ROBERT L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PURNELL, SHARON R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURNELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURRACHIO, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PURSLEY, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PURSLEY, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PURSLEY, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PURSLEY, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PURSLEY, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PURSLEY, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PURSLEY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PURSLEY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PURSLEY, SAMUEL B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PURVEY, OSCAR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PURVEY, OSCAR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PURVEY, OSCAR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PURVEY, OSCAR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PURVEY, OSCAR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PURVEY, OSCAR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PURVEY, OSCAR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PURVEY, OSCAR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PURVIANCE, ELMIRA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PURVILLE, GEORGE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

PURVIS, ANDREW E.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

PURVIS, ANDREW E.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

PURVIS, ANDREW E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PURVIS, ANDREW E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PURVIS, ANDREW E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PURVIS, ANDREW E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PURVIS, ANDREW E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PURVIS, ANDREW E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PURVIS, COLBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PURVIS, COLBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PURVIS, CORNELIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURVIS, CORNELIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURVIS, CORNELIUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PURVIS, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

PURVIS, DON R
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

PURVIS, DON R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PURVIS, DON R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PURVIS, DON R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PURVIS, DON R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PURVIS, DON R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PURVIS, DON R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURVIS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURVIS, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

PURVIS, JAMES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

PURVIS, LARRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

PURVIS, WENDELL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

PURVIS, WENDELL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

PURVIS, WENDELL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PURVIS, WENDELL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

PURVIS, WENDELL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

PURVIS, WENDELL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

PURVIS, WENDELL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

PURWIN, JOSEPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PURWIN, JOSEPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PURWIN, JOSEPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PURWIN, JOSEPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PURWIN, JOSEPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PURWIN, JOSEPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PURWIN, JOSEPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PURWIN, JOSEPH J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PURWIN, JOSEPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PURYEAR, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PURYEAR, SHERILL P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

PURYEAR, SHERILL P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

PURYEAR, SHERILL P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

PURYEAR, SHERILL P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

PURYEAR, SHERILL P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

PURYEAR, SHERILL P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

PURYEAR, SHERILL P
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

PUSHWAL, CLYDE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PUSHWAL, CLYDE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PUSKAR, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUTCH, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

PUTCH, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

PUTCH, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUTINSKI, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUTMAN, BRAXTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PUTMAN, BRAXTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PUTMAN, CHARLES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

PUTMAN, CHARLES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

PUTNAM, DONALD E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

PUTNAM, DONALD E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PUTNAM, EILEEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PUTNAM, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PUTNAM, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PUTNAM, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PUTNAM, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PUTNAM, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PUTNAM, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PUTNAM, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PUTNAM, GEORGE W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

PUTNAM, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PUTNAM, JACK L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PUTNAM, JACK L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PUTNAM, JACK L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PUTNAM, JACK L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PUTNAM, JACK L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PUTNAM, JACK L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PUTNAM, JACK L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PUTNAM, JACK L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PUTNAM, MARGIE J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

PUTO, STANLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

PUTT, PAUL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

PYATT, BILLIE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PYATT, BILLIE R
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

PYATT, BILLIE R
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

PYATT, PEARLIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PYATT, SCOTLAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PYATTE, JACK
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

PYCHINKA, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

PYCHINKA, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

PYCHINKA, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

PYCHOWSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

PYCHOWSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

PYCHOWSKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

PYE, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

PYEATT, DOUGLAS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

PYEATT, DOUGLAS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

PYEATT, DOUGLAS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

PYEATT, DOUGLAS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

PYEATT, DOUGLAS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

PYEATT, DOUGLAS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

PYEATT, DOUGLAS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

PYEATT, DOUGLAS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

PYERS, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

PYLANT, JAMES E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PYLANT, JAMES E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PYLANT, MELVIN O.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

PYLANT, MELVIN O.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

PYLE, CLARENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

PYLE, FLOYD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

PYLE, FLOYD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

PYLE, ROBERT
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

PYLE, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PYLES, EDWARD V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

PYLES, HOWARD W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

PYLES, LEE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

PYNE, BETTY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

PYRON, BOBBY W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

PYROVOLIKOS, VASILIOS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

PYROVOLIKOS, VASILIOS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

QUADE, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

QUADE, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

QUADE, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

QUADE, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

QUADROZZI, ARMAND A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

QUADROZZI, ARMAND A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

QUAGLIATA, CARL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUAGLIATA, CARL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUAGLIATA, CARL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUAGLIOZZI, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

QUAGLIOZZI, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

QUAGLIOZZI, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

QUAIL, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

QUAIL, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

QUAIL, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

QUAIL, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

QUAIL, JOANN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

QUALLS, BESSIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

QUAM, CURTISS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

QUAM, CURTISS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

QUAM, CURTISS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

QUARANTO, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

QUARANTO, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

QUARLES, BETTY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUARLES, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUARLES, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUARLES, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

QUARLES, CLEMENT N
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

QUARLES, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

QUARLES, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUARLES, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUARLES, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUARLES, WALTER C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUARLES, WALTER C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUARTARRO, JOSEPH
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

QUARTARRO, JOSEPH
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

QUARTARRO, JOSEPH
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

QUARTARRO, JOSEPH
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

QUARTARRO, JOSEPH
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

QUARTUCCIO, JOHN J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

QUARTUCCIO, JOHN J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

QUARTUCCIO, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

QUASNEY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

QUASNEY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

QUAST, BRADLEY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUAST, BRADLEY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

QUAST, BRADLEY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

QUAST, BRADLEY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

QUAST, BRADLEY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

QUAST, BRADLEY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

QUAST, BRADLEY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

QUAST, BRADLEY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

QUATTLEBAUM, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

QUATTLEBAUM, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

QUATTROCCHI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUATTROCCHI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUATTROCCHI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUATTROCHI, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

QUATTROCHI, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

QUATTROCHI, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

QUATTROCHI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

QUATTROCHI, PHILIP R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

QUATTROCHI, PHILIP R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

QUATTROCHI, PHILIP R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

QUATY, BRENDA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUAY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUAY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUAY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUEALY, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

QUEBODEAUX, DARRELL D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUEBODEAUX, DARRELL D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUEEN, BENARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUEEN, ELMER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BRENDA STREET
BETHLEHEM PA 18018

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

QUEEN, HERBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

QUEEN, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, LEON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUEEN, ORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUEEN, ORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUEEN, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, ROY W
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

QUEEN, ROY W
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

QUEEN, ROY W
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

QUEEN, SONIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUEEN, TOM D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

QUEEN, WILLIAM H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

QUEEN, WILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

QUEENER, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUELLHORST, JAMES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

QUELLHORST, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

QUELLHORST, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

QUELLHORST, JAMES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

QUELLHORST, JAMES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

QUEST, ROBERT R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

QUEST, ROBERT R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

QUEST, ROBERT R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

QUEST, ROBERT R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

QUEVEDO, JOHN E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

QUICK, ADA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUICK, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUICK, CLARENCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUICK, CLARENCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

QUICK, CLARENCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

QUICK, CLARENCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

QUICK, CLARENCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

QUICK, CLARENCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

QUICK, CLARENCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

QUICK, CLARENCE C
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

QUICK, CLARENCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

QUICK, DENNIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

QUICK, DENNIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

QUICK, DENNIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

QUICK, DENNIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

QUICK, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

QUICK, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUICK, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUICK, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

QUICK, MICHAEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

QUICK, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUICK, RILLA
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

QUICK, RILLA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

QUICK, THEODORE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

QUICK, WILLIE E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

QUICK, WILLIE E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

QUICK, WILLIE E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

QUICKFALL, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

QUICKFALL, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

QUICKFALL, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

QUICKFALL, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

QUICKFALL, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

QUICKFALL, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

QUICKLE, JAMES F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

QUICKLE, JAMES F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

QUICKLE, JAMES F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

QUICKLE, JAMES F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

QUIETT, GEORGE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUIETTE, KINCH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUIGLEY, CHARLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

QUIGLEY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUIGLEY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUIGLEY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUIGLEY, RICHARD L. V AC
VIATOR, ROXIE H
2728 WESTERN AVENUE
ORANGE TX 77630

QUIGLEY, ROBERT V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

QUIGLEY, ROBERT V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

QUIGLEY, ROBERT V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

QUIGLEY, ROBERT V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

QUIJAS, DAVID A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

QUILICI, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

QUILICI, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

QUILICI, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

QUILLEN, ALICE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUILLEN, ALICE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUILLEN, ROGER D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUILLEN, ROGER D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

QUILLEN, ROGER D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

QUILLEN, ROGER D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

QUILLEN, ROGER D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

QUILLEN, ROGER D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

QUILLEN, ROGER D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

QUILLEN, ROGER D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

QUILLIAN, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUILLIAN, THOMAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUILLIAN, THOMAS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

QUILLIMACO, JUAN N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

QUILLIN, JAMES H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

QUILLIN, JAMES H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

QUILTY, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELOS CA 90067

QUILTY, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUILTY, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUIN, HARRY H. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

QUIN, HARRY H. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

QUIN, PERCY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUINALTY, HERBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

QUINCY, PARKER
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINCY, PARKER
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINCY, PARKER
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

QUINCY, PARKER
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

QUINCY, PARKER
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

QUINCY, PARKER
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELOS CA 90067

QUINI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUINI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUINLAN, RICHARD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

QUINLAN, RICHARD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

QUINLAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

QUINLAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

QUINLAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

QUINLEY, DAN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

QUINLEY, DAN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

QUINLEY, DAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

QUINLEY, DAN M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

QUINN, ALINE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUINN, ALINE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

QUINN, ALINE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

QUINN, ALINE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

QUINN, ALINE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

QUINN, ALINE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

QUINN, ALINE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

QUINN, ALINE D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

QUINN, ALINE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

QUINN, CECIRO
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

QUINN, CECIRO
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

QUINN, CECIRO
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

QUINN, CECIRO
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

QUINN, CECIRO
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

QUINN, CECIRO
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

QUINN, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUINN, GLENN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

QUINN, GLENN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

QUINN, HARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUINN, HARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUINN, KENNETH W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

QUINN, LEO A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUINN, LEO A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUINN, LEO A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUINN, MICHAEL W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

QUINN, MICHAEL W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

QUINN, MICHAEL W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

QUINN, MICHAEL W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

QUINN, RAYMOND B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

QUINN, RAYMOND J
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

QUINN, RAYMOND J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

QUINN, RAYMOND J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

QUINN, RAYMOND J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

QUINN, RAYMOND J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

QUINN, RAYMOND J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

QUINN, RAYMOND J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

QUINN, SAMUEL J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

QUINN, SAMUEL J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

QUINN, SAMUEL J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

QUINN, SAMUEL J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

QUINN, SHERMAN A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

QUINN, SHERMAN A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

QUINN, SHERMAN A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

QUINN, SHERMAN A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

QUINN, THEODORE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

QUINN, TIMOTHY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUINN, TIMOTHY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUINN, TIMOTHY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUINN, WARREN V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUINN, WARREN V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

QUINN, WARREN V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

QUINN, WAYNE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

QUINN, WILLIAM G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUINN, WILLIAM G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUINN, WILLIAM G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUINNEY, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUINNIE, JOHN H
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

QUINNIE, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

QUINNIE, LEROY V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

QUINNIE, WALTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

QUINNIE, WALTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

QUINONES, JOSE D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

QUINONES, WILBERT M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

QUINTANA, GARFIELD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

QUINTANA, GARFIELD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

QUINTANA, GARFIELD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

QUINTANA, GARFIELD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

QUINTANA, JOSE L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

QUINTANA, MARIE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINTANA, MARIE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINTANA, MARIE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

QUINTANA, MARIE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

QUINTANA, MARIE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

QUINTANA, MARIE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

QUINTANA, MARIE
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

QUINTANA, MARIE
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

QUINTANILLA, ADA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

QUINTANILLA, ADA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

QUINTANILLA, ADA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

QUINTANILLA, ADA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

QUINTANILLA, ADA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

QUINTANILLA, ADA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

QUINTANILLA, BENJAMIN G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

QUINTERO, ARMANDO
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

QUINTERO, ARMANDO
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

QUINTERO, ARMANDO
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

QUIRION, JEAN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

QUIRION, JEAN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

QUIRK, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUIRK, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUIRK, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

QUIRK, JOHN R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

QUIRK, JOHN R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

QUIRK, RODNEY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

QUIROZ, ERNEST V
ELY BETTINI ULMAN &
ROSENBLATT
3200 N CENTRAL AVE
PHOENIX AZ 85012

QUIROZ, ERNEST V
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

QUIROZ, ERNEST V
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

QUIROZ, ERNEST V
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

QUIROZ, ERNEST V
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

QUIROZ, JESSE P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

QUIROZ, JESSE P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

QUIROZ, JESSE P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

QUIROZ, JESSE P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

QUIROZ, JESSE P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

QUIROZ, JOHN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

QUIROZ, RAMON O
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

QUIROZ, RAMON O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

QUIROZ, RAMON O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

QUIROZ, RAMON O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

QUIROZ, RAMON O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

QUIROZ, RAMON O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

QUIROZ, RAMON O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

QUIROZ, SANTIAGO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

QUIROZ, SANTIAGO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

QUIRUS, JOHN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

QUIRUS, JOHN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

QUISENBERRY, PORTER D.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

QUISENBERRY, PORTER D.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

QUISENBERRY, PORTER D.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

QUYNN, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

QUYNN, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

QUYNN, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

R AND D STRATECIG SOLUTIONS
LLC
MAITHILEE PATHAK
111 S BEDFORD ST STE 108
BURLINGTON MA 01803

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAAB, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAAB, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAAB, JOHN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RAAB, JOHN M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RAAB, JOHN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RAAB, JOHN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAAB, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAABE, KENNETH V
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

RAAKBAR, AKIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RABAGO, ROBERT S
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

RABAGO, ROBERT S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RABAGO, ROBERT S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RABAGO, ROBERT S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RABAGO, ROBERT S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RABAGO, ROBERT S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RABAGO, ROBERT S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RABBITT, WALTER P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RABENA, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RABENA, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RABENA, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RABER, ARTHUR
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RABIDEAU, GERALD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RABIDEAU, GERALD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RABIDEAU, GERALD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RABIDEAU, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RABIDEAU, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RABIDEAU, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RABINOWITZ, LOUIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RABON, JAMES L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RABON, JAMES L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

RABON, JAMES L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RABON, JAMES L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RABON, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RABON, JAMES L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RABON, JAMES L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RABON, VIRGIL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RABON, WILLIAM E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

RABON, WILLIAM E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

RABON, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RABON, WILLIAM E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RABON, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RABON, WILLIAM E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RABON, WILLIAM E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RABORG, CHARLES L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RABORG, MILTON W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RABORG, ROBERT R
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

RABORN, WILLIAM P
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RABY, ANDRE
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

RABY, ANDRE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RABY, ANDRE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RABY, ANDRE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RABY, ANDRE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RABY, ANDRE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RACANSKY, LEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RACANSKY, LEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RACANSKY, LEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RACANSKY, LEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RACANSKY, LEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RACANSKY, LEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RACHAL, PAUL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RACHAL, PAUL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RACHAL, PAUL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RACHAL, PAUL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RACHAL, PAUL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RACHUBA, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RACHUBA, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RACICOT, STEPHEN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

RACICOT, STEPHEN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

RACIOPPA, MATTHEW F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RACIOPPA, MATTHEW F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RACIOPPI, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RACIOPPI, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RACIOPPI, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RACITI, SALVATORE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RACKEY, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RACKLEY, LEWIS H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RACKLEY, LEWIS H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RACKLEY, LEWIS H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RACKLEY, LEWIS H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RACKLEY, LEWIS H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RACKLEY, LEWIS H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RACKLEY, LEWIS H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RACKSON, MICHAEL S
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

RACKSTON, RILEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RACKSTON, RILEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RACUSIN, ALLEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RACY, CLELL A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RACY, CLELL A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RACY, CLELL A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RACY, CLELL A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RACZ, JOHN R. & EVA V
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

RADABAUGH, CHARLES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RADABAUGH, CHARLES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RADABAUGH, CHARLES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RADABAUGH, CHARLES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RADACOY, DANIEL A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RADACOY, DANIEL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RADACOY, DANIEL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RADACOY, DANIEL A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RADACOY, DANIEL A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RADAKOVIC, ANTON
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

RADAKOVIC, ANTON
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

RADAKOVIC, ANTON
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

RADAKOVICH, MILAN M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RADAKOVICH, MILAN M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RADANOVICH, BRANKO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RADANOVICH, STEVE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RADAR, BAYARD G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RADAR, BAYARD G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RADAR, BAYARD G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RADAR, BAYARD G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RADAR, BAYARD G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RADAR, BAYARD G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RADAR, BAYARD G
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

RADCLIFF, ARTHUR J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RADCLIFFE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RADCLIFFE, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RADCLIFFE, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RADCLIFFE, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RADCLIFFE, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RADCLIFFE, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RADCLIFFE, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RADCLIFFE, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RADCLIFFE, WILLIE
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RADCLIFFE, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RADECKE, CONCETTA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RADER, EDGAR NEWTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RADER, EDGAR NEWTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RADER, EDGAR NEWTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RADER, EDGAR NEWTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RADER, EDGAR NEWTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RADER, EDGAR NEWTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RADER, EDGAR NEWTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RADER, EDGAR NEWTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RADER, GEORGE
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RADER, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RADJEN, MILAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RADJEN, MILAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RADJEN, MILAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RADJEN, MILAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RADKE, HENRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RADKE, JEROME J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RADKE, JEROME J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RADLEY, FREDERICK A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RADLEY, LANCE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RADLEY, LANCE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RADLEY, LANCE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RADLEY, LANCE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RADLEY, LANCE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RADLEY, LANCE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RADLEY, LANCE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RADLEY, LANCE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RADO, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RADO, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RADO, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RADSICK, DONALD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RADVILA, PETER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

RAE, JAMES E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAE, JAMES E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RAE, JAMES E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAE, JAMES E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAEHN, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAEHN, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAEHN, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RAFFA, CHARLES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RAFFAELE, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAFFAELE, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAFFAELE, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAFFERTY, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAFFERTY, DANIEL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAFFERTY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAFFERTY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAFTER, JAMES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RAFTER, JAMES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RAFTERY, PAUL F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAFTOVICH, JOHN V ANCHOR P
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

RAFTOVICH, JOHN V ANCHOR P
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

RAFURE, ALLAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAFURE, ALLAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAFURE, ALLAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAFURE, ALLAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAFURE, ALLAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAFURE, ALLAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAGAN, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

RAGAN, JASPER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAGAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAGAN, SCOTTY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RAGAN, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAGER, ALBERT W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAGGIO, CHESTER J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAGGIO, CHESTER J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAGGIO, CHESTER J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAGGIO, CHESTER J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAGGIO, CHESTER J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAGGS, JOSEPH
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

RAGGS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAGGS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAGGS, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAGGS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAGGS, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAGGS, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAGIN, EDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAGINS, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAGINS, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAGLAND, JOHNNY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RAGO, STEFANO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RAGO, STEFANO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RAGO, STEFANO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RAGSDALE, ANNA L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAGSDALE, ANNA L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAGSDALE, ANNA L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAGSDALE, MANLEY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAGSDALE, MANLEY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAGUINI, PEPITO
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

RAGUSA, JOHN W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAHEEM, MIKAL A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

RAHIMI, AHMAD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAHIMI, AHMAD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAHIMI, AHMAD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAHN, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAHN, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAHN, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAHN, MAX L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RAHN, MAX L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RAIA, FILIPPO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RAIA, FILIPPO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RAIF, JOE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAIFORD, MARION J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAIFORD, MARION J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAIFORD, MARION J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAILEY, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RAILEY, RICHARD H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RAILEY, RICHARD H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RAILEY, RICHARD H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAILEY, RICHARD H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RAILEY, RICHARD H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RAILEY, ROBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RAILEY, ROBERT L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RAILEY, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAILEY, ROBERT L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RAILEY, ROBERT L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RAIMO, ROGER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAIMO, ROGER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAIMO, ROGER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAIMO, ROGER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAIMO, ROGER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAIMO, ROGER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAIMO, ROGER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAIMO, ROGER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAINER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAINER, JAMES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAINER, JAMES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAINES, ALFONSO D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAINES, ALFONSO D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAINES, ALFONSO D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAINES, CARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINES, CARNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINES, CARNELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAINES, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAINES, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAINES, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAINES, EVERETT OTHO &
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

RAINES, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAINES, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAINES, LEE ROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAINES, LEE ROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAINES, LEE ROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAINES, LEE ROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAINES, LEE ROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAINES, LEE ROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAINES, LEE ROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAINES, LEE ROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINES, MELVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINES, MELVIN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINES, MELVIN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAINES, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAINES, WILLIAM K
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAINES, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAINES, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAINES, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAINES, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAINES, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAINES, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAINES, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAINES, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINES, WOODROW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAINES, WOODROW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAINES, WOODROW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAINES, WOODROW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAINES, WOODROW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAINES, WOODROW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAINES, WOODROW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAINES, WOODROW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINEY, BETTY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAINEY, ERNEST B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAINEY, ERNEST B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

RAINEY, GERTRUDE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

RAINEY, HERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAINEY, JERRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINEY, JERRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAINEY, JERRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAINEY, JERRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINEY, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAINEY, JOHNNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINEY, JOHNNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAINEY, JOHNNIE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAINEY, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAINEY, LEOLA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAINEY, RAYMOND & TEXIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINEY, RAYMOND & TEXIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAINEY, RAYMOND & TEXIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAINEY, RAYMOND & TEXIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINEY, RONNIE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINEY, RONNIE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAINEY, RONNIE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAINEY, RONNIE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAINIER, KENNETH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAINS, DOYLE R.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAINS, DOYLE R.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAINS, DOYLE R.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAINS, DOYLE R.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAINS, DOYLE R.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAINS, DOYLE R.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAINS, DOYLE R.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAINS, DOYLE R.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINS, FRANKLIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAINS, FRANKLIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAINS, FRANKLIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAINS, FRANKLIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAINS, FRANKLIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAINS, FRANKLIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAINS, FRANKLIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAINS, FRANKLIN D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RAINS, FRANKLIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAINS, FRANKLIN D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RAINS, LEE R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RAINS, LEE R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAINS, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAINS, LEE R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RAINSBERGER, JOAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAINSFORD, EDWARD & VERA V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAINSFORD, EDWARD & VERA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAINSFORD, EDWARD & VERA V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RAINWATER, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAINWATER, TOMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAINWATER, TOMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAINWATER, TOMMY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAIO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAIO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAIO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RAIRIGH, NATALIE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RAITT, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAJNAI, MARIA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAJNAI, MARIA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAJNAI, MARIA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAKER, RONALD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAKER, RONALD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAKER, RONALD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAKESTRAW, LARRY F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RAKESTRAW, LARRY F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RAKESTRAW, LARRY F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RAKESTRAW, LARRY F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RAKESTRAW, LARRY F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

RAKESTRAW, LARRY F
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

RAKOWSKI, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAKOWSKI, GEORGE
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

RALEIGH, GERALD L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RALEY, CHARLES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RALEY, CHARLES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RALEY, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RALKO, MICHAEL F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RALLS, DENNIS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RALLS, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RALLS, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RALLS, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RALSTON, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RALSTON, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RALYEA, HOWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMADAN, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMAGOS, LESLIE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMBARAN, NOEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMBIN, DENNIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMBIN, DENNIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMBO, M D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RAMBO, M D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RAMBO, M D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RAMBO, M D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RAMBO, M D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RAMBO, M D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RAMBO, M D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RAMBO, M D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RAMBOLL ENVIRON US CORP
ROBERT ADAMS
PO BOX 85001980
PHILADELPHIA PA 19178

RAMEY, BETTY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMEY, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, DAVID E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMEY, EVERETT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, EVERETT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, EVERETT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMEY, JERRY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RAMEY, JOSIE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAMEY, MELVIN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RAMEY, MELVIN
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

RAMEY, MELVIN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RAMEY, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, PAUL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMEY, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMEY, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMEY, RUEL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMEY, WILFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAMEY, WILFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAMEY, WILFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAMEY, WILFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAMEY, WILFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAMEY, WILFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAMEY, WILLIE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAMICCIO, SAMUEL J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

RAMICCIO, SAMUEL J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

RAMION, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMION, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ALEXANDER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RAMIREZ, ANDRES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RAMIREZ, ANDRES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RAMIREZ, ANTONIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ANTONIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ARTURO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RAMIREZ, DARIO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, DARIO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, DAVID
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RAMIREZ, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RAMIREZ, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RAMIREZ, DAVID
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RAMIREZ, DOROTHY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RAMIREZ, FRANK M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, FRANK M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ISRAWL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ISRAWL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, JAMES M
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

RAMIREZ, JESUS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, JESUS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, JOSEPH F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAMIREZ, JOSEPH F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAMIREZ, JOSEPH F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAMIREZ, JUAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RAMIREZ, JUAN R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RAMIREZ, JUAN R
BUSH, QUINONEZ, GOTTLIEB,
SINGER, LOPEZ,
KOHANSKI, ADELSTEIN
3500 W. OLIVE AVE.
BURBANK CA 91505

RAMIREZ, LUIS L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RAMIREZ, LUIS L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RAMIREZ, LUIS L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RAMIREZ, LUIS L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RAMIREZ, MANUEL M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RAMIREZ, MARIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAMIREZ, MARIO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMIREZ, MARIO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMIREZ, MARIO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMIREZ, MARIO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMIREZ, MARIO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMIREZ, MARIO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMIREZ, MARIO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMIREZ, MARIO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMIREZ, RANDELL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, RANDELL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, RAUL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, RAUL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMIREZ, ROBERT P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAMIREZ, ROEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAMIREZ, RUSSELL M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMIREZ, RUSSELL M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMIREZ, RUSSELL M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMIREZ, RUSSELL M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMIREZ, RUSSELL M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMIREZ, RUSSELL M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMIREZ, RUSSELL M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMIREZ, RUSSELL M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMIREZ, SANTIAGO O
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

RAMIREZ, SANTOS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RAMIREZ, TRINIDAD M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RAMIREZ, VALENTIN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RAMIREZ, VALENTIN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RAMIREZ, VALENTIN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RAMIREZ, VALENTIN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RAMIREZ, VENANCIO L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RAMIREZ, VENANCIO L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

RAMIREZ, VENANCIO L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

RAMIREZ, VENANCIO L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RAMIREZ, VENANCIO L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RAMIREZ, VENANCIO L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RAMIREZ-GARCIA, PABLO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RAMON, JOHNNY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMON, JOHNNY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMON, JOHNNY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMON, JOHNNY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMON, JOHNNY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMON, JOHNNY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMON, JOHNNY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMON, JOHNNY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAMOS, ADALBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAMOS, ALMA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAMOS, ALMA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAMOS, ALMA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAMOS, ALMA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAMOS, ALMA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAMOS, ALMA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAMOS, ALMA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAMOS, ALMA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAMOS, ALMA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAMOS, ALMA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAMOS, ALMA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAMOS, ALMA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAMOS, ALMA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAMOS, ALMA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAMOS, ANTONIO H
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RAMOS, BARTOLO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMOS, BARTOLO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMOS, BARTOLO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMOS, BARTOLO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMOS, BARTOLO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMOS, BARTOLO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMOS, BARTOLO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMOS, BARTOLO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMOS, CARLOS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMOS, CARLOS P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMOS, CARLOS P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMOS, CARLOS P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMOS, CARLOS P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMOS, CARLOS P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMOS, CARLOS P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMOS, CARLOS P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAMOS, EDWIN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAMOS, FELIX L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RAMOS, FRANK
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

RAMOS, FRED
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

RAMOS, JESUS C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RAMOS, JESUS C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RAMOS, JOSE G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAMOS, JOSE G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAMOS, JOSE G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAMOS, JOSE H
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RAMOS, JOSE Z
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RAMOS, JUAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMOS, JUAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMOS, JUAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMOS, JUAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMOS, JUAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMOS, JUAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMOS, JUAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMOS, JUAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMOS, ROBERTO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RAMOS, ROBERTO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RAMPANELLI, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAMPANELLI, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAMPANELLI, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAMSAY, ELLIOT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RAMSAY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAMSAY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAMSAY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAMSAY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAMSAY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAMSAY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAMSDELL, WALTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAMSDELL, WALTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAMSDELL, WALTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAMSDELL, WALTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAMSDELL, WALTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAMSDELL, WALTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAMSDELL, WALTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAMSDELL, WALTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAMSEL, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMSEUR, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMSEUR, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMSEUR, ANTHONY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMSEY, BILLY A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RAMSEY, BILLY A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RAMSEY, BILLY A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RAMSEY, BILLY A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RAMSEY, DALE L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAMSEY, DALE L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAMSEY, DALE L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAMSEY, DALE L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAMSEY, FRANK
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAMSEY, FRANK
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAMSEY, FRANK
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAMSEY, FRANK
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAMSEY, FRANK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAMSEY, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAMSEY, GARRETT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RAMSEY, GARRETT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RAMSEY, HOWARD D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RAMSEY, HOWARD D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RAMSEY, HOWARD D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAMSEY, HOWARD D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RAMSEY, HOWARD D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RAMSEY, JERRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAMSEY, JERRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAMSEY, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAMSEY, JOSEPH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAMSEY, JOSEPH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAMSEY, JOSEPH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAMSEY, JOSEPH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAMSEY, JOSEPH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAMSEY, JOSEPH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAMSEY, JOSEPH L
SHINABERRY, STERL
2018 KANAWHA BOULEVARD
EAST
CHARLESTON WV 25311

RAMSEY, LAYMON JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RAMSEY, LAYMON JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RAMSEY, LAYMON JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RAMSEY, LAYMON JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RAMSEY, LAYMON JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RAMSEY, LAYMON JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

RAMSEY, LONNIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RAMSEY, LOUIS H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RAMSEY, MARVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAMSEY, MARVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAMSEY, ORLEE D. V OWEN
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

RAMSEY, ORLEE D. V OWEN
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

RAMSEY, REBECCA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMSEY, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RAMSEY, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RAMSEY, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RAMSEY, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RAMSEY, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMSEY, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAMSEY, ROBERT B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAMSEY, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAMSEY, STEVE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAMSEY, VICTOR
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RAMSEY, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAMSEY, WILLIAM R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RAMUNDO, FRANK
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

RANAGER, JERALD
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RANAGER, LYNDA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RANALDO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RANALDO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RANALDO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RANALLI, MICHAEL P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RANALLI, MICHAEL P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RANALLI, MICHAEL P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RANCK, RANDY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RANCK, RANDY
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RANCONT, JOHNNIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RANCONT, JOHNNIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RANCONT, JOHNNIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RANCONT, JOHNNIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RANCONT, JOHNNIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RANCONT, JOHNNIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RANCONT, JOHNNIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RANCONT, JOHNNIE L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RANCONT, JOHNNIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RANCOURT, KENNETH D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RANCOURT, KENNETH D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAND, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAND, TIGNAL P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RANDALL, ANNIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

RANDALL, ANNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RANDALL, ANNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RANDALL, ANNIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

RANDALL, ANNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RANDALL, ANNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RANDALL, ANNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RANDALL, ANNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RANDALL, ANNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RANDALL, ANNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RANDALL, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANDALL, FLORINE V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

RANDALL, FRANK L
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

RANDALL, FRANK L
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

RANDALL, FRANK L
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

RANDALL, FRED D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RANDALL, FRED D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RANDALL, HENRY E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RANDALL, HERMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RANDALL, HERMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RANDALL, HERMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RANDALL, HERMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RANDALL, HERMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RANDALL, HERMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RANDALL, HERMAN
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

RANDALL, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RANDALL, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RANDALL, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDALL, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDALL, JOSEPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RANDALL, JOSEPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RANDALL, JOSEPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RANDALL, JOSEPH L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

RANDALL, JOSEPH L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

RANDALL, JOSEPH L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

RANDALL, LAVENIA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RANDALL, LAVENIA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RANDALL, NORMAN R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RANDALL, NORMAN R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RANDALL, OLIVER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDALL, ROBERT R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RANDALL, SAMMIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RANDALL, SAMMIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RANDALL, SAMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RANDALL, SAMMIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RANDALL, SAMMIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RANDALL, SANDRA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDALL, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDALL, WOODROW W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANDAZZO, BENJAMIN A. & K
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

RANDAZZO, BENJAMIN A. & K
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

RANDAZZO, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RANDAZZO, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RANDAZZO, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RANDAZZO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RANDAZZO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RANDAZZO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RANDAZZO, SAMUEL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RANDELSON, MILTON L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RANDINO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RANDINO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RANDINO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RANDLE, ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RANDLE, ARMA T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANDLE, CHARLES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RANDLE, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RANDLE, DAVID A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RANDLE, GEORGE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RANDLE, HUBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RANDLE, LEODIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RANDLE, SONJA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RANDLE, SONJA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RANDLE, SONJA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RANDLE, SONJA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RANDLE, WILLIE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RANDOL, THOMAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RANDOL, THOMAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RANDOL, THOMAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RANDOL, THOMAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RANDOLPH, BILLY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, BRUCE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, DORIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, EUGENE
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

RANDOLPH, EUGENE
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

RANDOLPH, EUGENE
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

RANDOLPH, GARY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RANDOLPH, GEORGE C
SHIVERS, GOSNAY & GREATREX,
LLC
1415 ROUTE 70 EAST
CHERRY HILL NJ 08034

RANDOLPH, HERBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RANDOLPH, HERBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RANDOLPH, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, HOWELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, JAMES S. & BEAT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RANDOLPH, JAMES S. & BEAT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RANDOLPH, JAMES S. & BEAT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RANDOLPH, JAMES S. & BEAT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RANDOLPH, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RANDOLPH, JUNIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, LEON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RANDOLPH, LEON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RANDOLPH, LEON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RANDOLPH, MATTHEW E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, MILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, ROGER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RANDOLPH, ROGER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RANDOLPH, ROGER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RANDOLPH, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDOLPH, SAMUEL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANDOLPH, THEODUS V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RANDOLPH, VAUDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANDOLPH, WILLIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RANDOLPH-BEY, STERLING L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANDON, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RANESFORE, ROBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RANGEL, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RANGEL, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RANKIN, ALBERT V ARMSTR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

RANKIN, AUSTIN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RANKIN, AUSTIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RANKIN, ROBERT
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RANKIN, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RANKIN, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANKIN, VIRGIL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RANKIN, VIRGIL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RANOCCHIA, RALPH S
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

RANOCCHIA, RALPH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RANSAW, HENRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RANSAW, HENRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RANSOM, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RANSOM, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RANSOM, LEE O. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPCZYNSKI, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPCZYNSKI, CHARLES P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RAPE, FRED
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RAPE, FRED
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RAPE, FRED
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RAPE, FRED
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RAPER, CLYTEE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAPER, CLYTEE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAPER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAPER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAPER, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAPHAEL, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAPHAEL, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAPHAEL, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAPISARDA, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAPLEY, DAVID R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPONE, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPOSA, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAPOSA, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAPOSA, JAMES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAPPA, CASIMIR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAPPA, CASIMIR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAPPA, CASIMIR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAPPAZZO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAPPAZZO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAPPAZZO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPPOLD, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPPOLD, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPPOLD, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAPSKI, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAPUANO, ARMAND V.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAPUANO, ARMAND V.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAPUANO, ARMAND V.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAPUANO, ARMAND V.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAPUANO, ARMAND V.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAPUANO, ARMAND V.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAPUANO, ARMAND V.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RAPUANO, ARMAND V.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RAQUIPISO, PORFIRIO R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAQUIPISO, PORFIRIO R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAQUIPISO, PORFIRIO R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RARICK, JOHN R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RASBERRY, JAMES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RASBERRY, JAMES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RASBERRY, JAMES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RASBERRY, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RASBERRY, JAMES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RASBERRY, JAMES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RASBERRY, WILLIAM H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RASBERRY, WILLIAM H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RASCH, ALBERT
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

RASCHER, EVELYN R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

RASCHKA, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RASCHKA, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RASCHKA, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RASCHKA, JOHN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RASCO, DOUGLAS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RASCO, DOUGLAS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RASCO, JAMES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RASCO, JAMES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RASCOE, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RASCOE, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RASCOE, DAVID L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RASCOE, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RASCOE, WILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RASCOE, WILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RASCOE, WILLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RASEL, CLEMENT J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RASETA, MICHAEL L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RASETA, MICHAEL L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RASH, JAMES E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RASH, JOHN H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RASH, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RASH, NETTIE P
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

RASH, NETTIE P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RASH, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RASINSKI, JOHN J. & CATHE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RASMUSSEN, LAURENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RASMUSSEN, LAURENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RASMUSSEN, LAURENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RASMUSSEN, MANASSEH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RASMUSSEN, MANASSEH
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

RASMUSSEN, MIRIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RASMUSSEN, MIRIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RASMUSSEN, MIRIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RASPI, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RASPI, GERALD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RASPI, GERALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RASPI, GERALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RASULO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RASULO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RASULO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RATCLIFF, CHARLES C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RATCLIFF, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RATCLIFF, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RATCLIFF, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RATCLIFF, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RATCLIFF, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RATCLIFF, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RATCLIFF, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RATCLIFF, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RATCLIFF, GARLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RATCLIFF, GARLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RATCLIFF, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RATCLIFF, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RATCLIFF, JODY E
THOMAS J. OWENS
1001 FOURTH AVENUE PLAZA,
SUITE 4400
SEATTLE WA 98154

RATCLIFF, JOHNNY B
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

RATCLIFF, JOHNNY B
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RATCLIFF, JOHNNY B
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

RATCLIFF, JOHNNY B
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RATCLIFF, JOHNNY B
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RATCLIFF, JOHNNY B
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

RATCLIFF, KENNETH R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RATHBONE, BOBBY J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

RATHBONE, BOBBY J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

RATHBONE, BOBBY J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

RATHBURN, KAY F
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RATHBURN, KAY F
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RATHBURN, KAY F
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RATHBURN, KAY F
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RATHBURN, ROBERT J.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RATHBURN, ROBERT J.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RATHBURN, ROBERT J.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RATHBURN, ROBERT J.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RATHER, JUNIOUS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RATHER, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RATHER, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RATHMANN, LAWRENCE T
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RATLIFF, CALVIN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RATLIFF, DALE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RATLIFF, DALE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RATLIFF, DALE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RATLIFF, DALE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RATLIFF, JERRY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RATLIFF, JERRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RATLIFF, JERRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RATLIFF, JERRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RATLIFF, JERRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RATLIFF, JERRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RATLIFF, JERRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RATLIFF, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RATLIFF, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RATLIFF, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RATLIFF, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RATLIFF, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RATLIFF, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RATLIFF, JOHN A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

RATLIFF, JOHN A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

RATLIFF, JOHN A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

RATLIFF, LARRY V
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RATLIFF, LARRY V
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RATLIFF, MARTHA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RATLIFF, MARTHA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RATLIFF, RICHARD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RATLIFF, RICHARD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RATLIFF, RICHARD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RATLIFF, TOMIE
COLE, COLE & EASLEY, PC
302 W FORREST
VICTORIA TX 77902-0510

RATLIFF, TOMIE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

RATSCH, GERALD E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RATSCH, GERALD E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RATTIGAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RATTIGAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RATTIGAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RATTLIFF, FRED F.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAU, KENNETH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAU, KENNETH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAU, KENNETH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAUB, ANDERSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAUCCI, FRANCIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAUCCI, FRANCIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAUCCI, FRANCIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAUCH, CHARLES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAUCH, CHARLES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAUCH, CHARLES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAUCH, EDWIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAUCH, EDWIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAUCH, EDWIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAUCH, EDWIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAUCH, EDWIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAUCH, EDWIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAUCH, JOHN H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RAUCH, JOHN H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RAUCH, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAUCH, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAUCH, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAUCH, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAUCH, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAUCH, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAUEN, GEORGE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RAUER, HANS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAUER, HANS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAUER, HANS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAUER, HANS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAUER, HANS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAUER, HANS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAUH, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RAUH, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RAULERSON, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RAULERSON, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RAULERSON, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RAULERSON, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RAUPP, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAUPP, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAUPP, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAUS, REYNOLD J
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

RAUS, REYNOLD J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RAUS, REYNOLD J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RAUSCH, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RAUSCH, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAUSCH, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAUSCH, PAUL G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RAVADGE, EDWIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAVAN, ROY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

RAVAN, ROY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

RAVAN, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAVAN, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAVAN, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAVEN, BRIAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RAVEN, LEONARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RAVEN, LEONARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RAVEN, LEONARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RAVEN, LEONARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RAVEN, RONALD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAVEN, RONALD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAVEN, RONALD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAVER, MILDRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAVIZEE, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAVIZEE, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAWLES, ROLAND R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLES, ROLAND R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLES, ROLAND R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAWLEY, MADISON W.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RAWLEY, MADISON W.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RAWLEY, MADISON W.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RAWLEY, MADISON W.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

RAWLEY, MADISON W.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

RAWLEY, MADISON W.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

RAWLEY, MADISON W.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAWLEY, MADISON W.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAWLINGS, CHERYL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAWLINGS, CURTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAWLINGS, GERALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAWLINGS, JACKIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAWLINGS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAWLINGS, JIMMIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLINGS, JIMMIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLINGS, JIMMIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAWLINGS, LISA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RAWLINS, JOSEPH C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RAWLINS, REX L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RAWLINS, REX L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RAWLINS, REX L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RAWLINS, REX L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RAWLINS, SAMUEL D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RAWLINS, SAMUEL D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAWLINS, SAMUEL D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAWLINS, SAMUEL D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAWLINS, SAMUEL D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAWLINS, SAMUEL D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAWLINS, SAMUEL D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAWLINS, SAMUEL D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAWLINS, SAMUEL D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAWLINS, SAMUEL D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAWLINSON, MARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAWLINSON, MARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAWLINSON, MARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAWLINSON, MARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAWLINSON, MARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAWLINSON, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAWLINSON, WILLIAM E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RAWLS, C J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAWLS, C J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAWLS, CHARLES R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RAWLS, JOSEPH G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAWLS, JOSEPH G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAWLS, JOSEPH G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAWLS, JOSEPH G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAWLS, JOSEPH G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAWLS, JOSEPH G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAWLS, JOSEPH G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RAWLS, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, JOSEPH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAWLS, LLOYD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, LLOYD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, LLOYD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAWLS, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAWLS, ROBERT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAWLS, SHELBY H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAWLS, SHELBY H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAWLS, SHELBY H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAWLS, SHELBY H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAWLS, SHELBY H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAWLS, SHELBY H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAWLS, SHELBY H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAWLS, SHELBY H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAWLS, SHELBY H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAWLS, VIRGIL W
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

RAWLS, VIRGIL W
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

RAWLSTON, JOHN B
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

RAWLSTON, JOHN B
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

RAWSON, GORDON E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RAWSON, GORDON E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RAWSON, JIMMY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAWSON, JIMMY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAWSON, JIMMY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAWSON, JIMMY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAWSON, JIMMY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAWSON, JIMMY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAWSON, JIMMY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAWSON, JIMMY L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RAWSON, JIMMY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAY, ADDIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

RAY, ADDIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

RAY, ADDIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RAY, ADDIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

RAY, ADDIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

RAY, ADDIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

RAY, ADDIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RAY, ADDIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

RAY, ALBERT F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAY, BILLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAY, BOBBY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAY, BOBBY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAY, BOBBY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAY, BOBBY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RAY, CARL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAY, CHARLES D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RAY, CHARLES D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RAY, CHARLES D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RAY, CHARLES D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RAY, CHARLES D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RAY, CHARLES D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

RAY, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAY, CHARLES W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

RAY, CHESLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAY, CHESLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAY, CHESLEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAY, CLUTHER J. & ED
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, CLUTHER J. & ED
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAY, CLUTHER J. & ED
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAY, CLUTHER J. & ED
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, DALE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAY, DALE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAY, DALE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAY, DAVID A. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, DAVID A. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAY, DAVID A. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAY, DAVID A. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, DENNIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RAY, DENNIS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RAY, DENNIS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

RAY, DENNIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RAY, ELEANOR
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RAY, EUGENE I
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAY, EUGENE I
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RAY, EUGENE I
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAY, EUGENE I
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RAY, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, GENE A
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

RAY, GENE A
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

RAY, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAY, GERALDINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RAY, GRAHAM A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAY, GRAHAM A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAY, GRAHAM A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAY, GRAHAM A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAY, GRAHAM A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAY, GRAHAM A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAY, GRAHAM A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RAY, HARRY P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

RAY, HARRY P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

RAY, HARVEY L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RAY, HENRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAY, HENRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAY, HENRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAY, HENRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAY, HENRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAY, HENRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAY, HENRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAY, HENRY L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

RAY, HENRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAY, J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, JACOB
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

RAY, JACOB
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

RAY, JACOB
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RAY, JACOB
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RAY, JACOB
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

RAY, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAY, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAY, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAY, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAY, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAY, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAY, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAY, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAY, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAY, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAY, JAMES W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RAY, JAMES W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RAY, JAMES W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RAY, JAMES W
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

RAY, JOE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAY, JOE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAY, JOE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAY, JOE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAY, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAY, JOE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAY, JOE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAY, JOE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAY, JOE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAY, JOE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAY, JOE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAY, JOE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAY, JOE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAY, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RAY, JOHN W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RAY, JOHNNY L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RAY, JOHNNY L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RAY, JOHNNY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAY, JOHNNY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RAY, JOHNNY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAY, JOHNNY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, JOHNNY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, JOHNNY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RAY, JOHNNY L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RAY, JOHNNY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RAY, KEITH D. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, KEITH D. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAY, KEITH D. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAY, KEITH D. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, LLOYD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RAY, MARY A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RAY, MARY A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RAY, MARY A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RAY, MARY A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RAY, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, MILDRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, OCIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAY, PAUL A. & VIRGI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, PAUL A. & VIRGI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAY, PAUL A. & VIRGI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAY, PAUL A. & VIRGI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, RALPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAY, RENFORD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAY, RENFORD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAY, RENFORD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAY, RENFORD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAY, RENFORD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAY, RENFORD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAY, RENFORD D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAY, RENFORD D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RAY, RENFORD D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAY, RENFORD D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RAY, RENFORD D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RAY, RENFORD D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RAY, RICHARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RAY, RICHARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RAY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAY, ROBERT D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

RAY, ROBERT D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

RAY, ROBERT D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RAY, ROBERT D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RAY, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAY, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAY, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAY, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAY, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAY, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAY, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAY, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAY, RUBERT W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RAY, SILAS L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

RAY, STERLING
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, STERLING
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAY, STERLING
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAY, STERLING
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAY, STEVEN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAY, THOMAS D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAY, VINETTA W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RAY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAY, WILLIE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RAY, WILLIE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RAY, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAY, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAY, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAY, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAY, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAY, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAY, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAY, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAYBOEN, WILLIAM M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RAYBOEN, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAYBOLD, GUY A. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RAYBON, AUBREY V AC&S &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RAYBON, AUBREY V AC&S &
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RAYBON, AUBREY V AC&S &
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RAYBON, LITTLE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RAYBURN, AELESIA M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYBURN, AELESIA M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAYBURN, AELESIA M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAYBURN, AELESIA M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYE, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAYE, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAYE, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAYE, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAYE, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAYE, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAYE, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAYE, GEORGE W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RAYE, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAYFIELD, ALVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAYFIELD, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAYFIELD, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAYFIELD, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAYFIELD, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAYFIELD, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAYFIELD, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAYFIELD, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAYFIELD, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAYMAN, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RAYMAN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAYMAN, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAYMOND, EARL W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RAYMOND, EARL W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RAYMOND, EDWARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

RAYMOND, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RAYMOND, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RAYMOND, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RAYMOND, HENRY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAYMOND, WAYNE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

RAYMONDA, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAYMONDA, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAYMONDA, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAYMONDA, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAYMONDA, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAYMONDA, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAYMONDA, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAYMONDA, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAYMORE, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RAYMORE, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RAYMORE, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RAYNER, BILLY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RAYNER, BILLY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RAYNER, BILLY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAYNER, BILLY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RAYNER, BILLY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RAYNER, HENRY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RAYNER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RAYNES, ARTHUR V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNES, ARTHUR V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAYNES, ARTHUR V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAYNES, ARTHUR V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNES, BROOKS G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNES, BROOKS G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAYNES, BROOKS G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAYNES, BROOKS G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNES, CLYDE E. & LILL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNES, CLYDE E. & LILL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RAYNES, CLYDE E. & LILL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RAYNES, CLYDE E. & LILL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RAYNOR, EDWARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAYNOR, EDWARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RAYNOR, EDWARD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RAYNOR, JUDITH V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RAYNOR, JUDITH V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RAYSINGER, PAUL L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RAZO, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RAZO, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RAZO, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RAZO, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RAZO, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RAZO, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RAZO, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RAZO, DAVID
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RAZO, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RAZO, DAVID
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RAZO, EDUARDO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RAZO, EDUARDO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RAZO, EDUARDO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RAZO, EDUARDO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RAZO, EDUARDO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RAZO, EDUARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REA, FORREST A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REA, JAMES H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

REACH, CHARLES D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REACH, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

READ, ARTHUR W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

READ, ARTHUR W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

READ, ARTHUR W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

READ, ARTHUR W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

READ, ARTHUR W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

READ, ARTHUR W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

READ, HAZEL M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

READ, JERRY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

READ, JERRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

READ, JERRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

READ, JERRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

READ, JERRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

READ, JERRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

READ, JERRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

READ, JERRY L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

READ, VAUGHN A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

READ, VAUGHN A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

READ, VAUGHN A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

READ, VAUGHN A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

READ, VAUGHN A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

READ, VAUGHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

READ, VAUGHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

READ, VAUGHN A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

READ, VAUGHN A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

READ, VAUGHN A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

READING, TREVOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

READING, TREVOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

READING, TREVOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

READING, TREVOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

READING, TREVOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

READING, TREVOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

READNACK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

READY, DAVID C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

READY, DAVID C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

READY, DAVID C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

READY, DAVID C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

READY, LARRY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

READY, LARRY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

READY, LARRY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

READY, LARRY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REAGAN, BENNETT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REAGAN, BENNETT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REAGAN, BENNETT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REAGAN, BENNETT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REAGAN, BENNETT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REAGAN, BENNETT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REAGAN, BOBBY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REAGAN, BOBBY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REAGAN, BOBBY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REAGAN, BOBBY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REAGAN, CHARLES S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REAGAN, CHARLES S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REAGAN, CHARLES S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REAGAN, CHARLES S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REAGAN, CHARLES S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REAGAN, CHARLES S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REAGAN, CHARLES S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REAGAN, CHARLES S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REAGAN, CLARENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REAGAN, CLARENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REAGAN, DOUGLAS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

REAGAN, DOUGLAS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

REAGAN, DOUGLAS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

REAGAN, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REAGAN, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REAGAN, EDWARD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REAGAN, MICHAEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REAGAN, MICHAEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REAGAN, MICHAEL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REAGAN, RICHARD G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REAGAN, RICHARD G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REALE, ANTHONY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REALE, ANTHONY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REALE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REALE, ANTHONY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REALE, ANTHONY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

REALE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REALE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REALE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REALE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REALE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REALE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REAM, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REAM, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REAMER, PETER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

REAMES, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

REAMES, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

REAMES, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

REAMES, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

REAMS, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

REAMS, WANDA L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REAMS, WANDA L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

REAMS, WANDA L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

REAMY, RYAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

REANDINO, JOSE
CUSHINE, DOUGLAS F AND
CASSIDAY, BENJAMIN
4224 WAIALAE AVE STE 5
HONOLULU HI 96816

REARDON, DANIEL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REARDON, DANIEL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REARDON, DANIEL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REARDON, VINCENT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REARDON, VINCENT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REARDON, VINCENT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REARDON, ZADA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REARDON, ZADA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REARDON, ZADA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REAS, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REAS, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REAUX, CLEVELAND P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REAUX, CLEVELAND P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REAUX, CLEVELAND P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REAUX, CLEVELAND P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REAUX, CLEVELAND P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REAUX, CLEVELAND P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REAUX, CLEVELAND P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REAUX, CLEVELAND P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REAUX, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REAUX, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REAVES, ARTHUR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REAVES, ARTHUR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REAVES, CLYDE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REAVES, CLYDE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REAVES, COMOUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REAVES, JAMES M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REAVES, LINWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REAVES, MACKIE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REAVES, MICHAEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REAVES, WILLIAM W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REAVES, WILLIAM W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REAVES, WILLIAM W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REAVES, WILLIAM W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REAVES, WILLIAM W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REAVES, WILLIAM W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REAVES, WILLIAM W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

REAVES, WYLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REAVES, WYLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REAVIS, ASHLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REAVIS, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REAVIS, MATTIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REAVIS, WILLARD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REBBEL, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REBBEL, NICHOLAS & REGI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REBER, GEORGE WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

REBER, GEORGE WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

REBER, GEORGE WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

REBER, GEORGE WILLIAM
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

REBER, GEORGE WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REBER, GEORGE WILLIAM
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

REBER, GEORGE WILLIAM
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

REBERT, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REBESCHER, RICHARD P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

REBIDUE, DENNIS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

REBMAN, BERNARD Z
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REBMAN, BERNARD Z
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REBMAN, BERNARD Z
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REBMAN, BERNARD Z
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REBMAN, BERNARD Z
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REBMAN, BERNARD Z
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REBMAN, BERNARD Z
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REBMAN, BERNARD Z
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REBRICA, IGNAC
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REBRICA, IGNAC
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REBRICA, IGNAC
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REBRICA, IGNAC
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REBRICA, IGNAC
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REBRICA, IGNAC
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REBUCK, ROBERT H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REBUCK, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REBUCK, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REBURN, JULIA F
JEKEL-DOOLITTLE, LLC
PO BOX 2579
MOUNT PLEASANT SC 29465

REBURN, JULIA F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REBURN, JULIA F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REBURN, JULIA F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REBURN, JULIA F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REBURN, JULIA F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REBURN, JULIA F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REBURN, JULIA F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REBURN, JULIA F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REBURN, JULIA F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REBURN, JULIA F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REBURN, JULIA F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REBURN, JULIA F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REBURN, JULIA F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REBURN, JULIA F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RECH, BARRY F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RECH, BARRY F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RECH, BARRY F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RECIO, MANUEL C
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

RECIO, MANUEL C
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

RECIO, MANUEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RECIO, MANUEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RECKART, DARWIN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RECOBS, FRED M
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

RECOBS, FRED M
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

RECOBS, FRED M
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

RECOBS, FRED M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RECOBS, FRED M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RECOBS, FRED M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RECOBS, FRED M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RECOBS, FRED M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RECOBS, FRED M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RECOULLEY, ALTON H
BLACKWELL & ASSOCIATES
2600 CITIPLACE DRIVE
BATON ROUGE LA 70808

RECTOR, CLEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RECTOR, CLEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RECTOR, LEROY JR V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RECTOR, WILLIAM D.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RECZEK, STANLEY F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RECZEK, STANLEY F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RECZEK, STANLEY F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REDA, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDAR, ROY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REDAR, ROY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REDAR, ROY P
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REDAR, ROY P
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REDCROSS, MAXWELL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDD, CHARLIE H.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDD, JOSEPH J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

REDD, JOSEPH J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

REDD, JOSEPH J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

REDD, JOSEPH J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

REDD, NATHANIEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

REDD, NATHANIEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

REDD, NATHANIEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REDD, NATHANIEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

REDD, NATHANIEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

REDD, TALMADGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDDELL, KENNETH N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REDDELL, KENNETH N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REDDEN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REDDEN, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REDDEN, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

REDDEN, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

REDDEN, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

REDDEN, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

REDDEN, JERRY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REDDEN, ROBERT H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REDDEN, ROBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REDDEN, ROBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REDDEN, ROBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REDDEN, ROBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REDDEN, ROBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REDDEN, ROBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REDDEN, ROBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REDDEN, ROBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REDDICK, LAWRENCE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

REDDICK, LAWRENCE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

REDDICK, PAUL L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

REDDICK, PAUL L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

REDDING, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REDDING, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REDDING, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REDDING, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REDDING, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REDDING, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REDDING, HARVEY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

REDDING, HARVEY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

REDDING, HARVEY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REDDING, HARVEY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

REDDING, HARVEY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

REDDING, IRENE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REDDING, IRENE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REDDING, IRENE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REDDING, IRENE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REDDING, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REDDING, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REDDING, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDDINGTON, DAVID L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REDDINGTON, DAVID L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REDDINGTON, DONALD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

REDDINGTON, DONALD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

REDDINGTON, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REDDINGTON, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REDDITT, STERLING
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REDDIX, ROYCE V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REDDY, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDDY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REDDY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REDDY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

REDDY, ROBERT C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

REDDY, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REDDY, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REDDY, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REDDY, THOMAS J
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REDEMANN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REDEMANN, LARRY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDFEARN, CHUCKIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDFEARN, EVERETT
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

REDFEARN, EVERETT
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

REDFEARN, EVERETT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REDFEARN, EVERETT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REDFEARN, EVERETT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REDFEARN, JAMES T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REDFEARN, JAMES T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REDFEARN, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDFEARN, JOHN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDFEARN, JOHN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REDFEARN, JOHN W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REDFEARN, JOHN W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REDFEARN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REDFEARN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDHEAD, CLARENCE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

REDIC, HATY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REDIC, HATY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REDIC, HATY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REDINGER, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REDLINE, WILMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REDMAN, EUGENE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

REDMANN, ERNEST L
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

REDMANN, ERNEST L
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

REDMERSKI, STANLEY W
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

REDMILES, WILBUR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDMILES, WILBUR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDMILES, WILBUR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REDMON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REDMON, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDMON, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REDMON, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REDMOND, AMOS F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REDMOND, AMOS F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REDMOND, AMOS F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REDMOND, ANN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDMOND, CECIL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDMOND, DOUGLAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDMOND, ERNEST
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REDMOND, GLENN L
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

REDMOND, JOSEPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

REDMOND, JOSEPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

REDMOND, PAUL T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REDMOND, VERNON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REDMUN, WILLIAM E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

REDMUN, WILLIAM E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

REDWINE, NATHAN
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

REDWOOD, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REDZANIC, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REEB, BRUCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REEB, BRUCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REECE, ASHBON T. & REN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REECE, ASHBON T. & REN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REECE, DALE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REECE, DALE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REECE, DALE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REECE, DALE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REECE, DALE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REECE, DALE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REECE, DALE G
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REECE, FRED A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REECE, GILMER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REECE, JACK J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

REECE, JACK J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

REECE, JACK J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

REECE, JOSEPH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REECE, JOSEPH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REECE, JOSEPH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REECE, ORA D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

REECE, RASBERRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REECE, THOMAS RAY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

REECE, THOMAS RAY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

REECE, TRULA
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REECE, TRULA
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REED, ALBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

REED, ALBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

REED, ALBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REED, ALBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

REED, ALBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, ALBERT G. & NOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, ALBERT M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

REED, ANDREW L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

REED, ANDREW L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

REED, ANDREW L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

REED, ARTHUR J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, BARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, BERNICE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

REED, BILLY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, BILLY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, BOBBY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, BURNICE C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, BYRON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, CARL B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REED, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REED, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REED, CHARLES A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

REED, CHARLES A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

REED, CHARLES A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

REED, CHARLES A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

REED, CHARLES A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

REED, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, CHARLES A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

REED, CHARLES A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

REED, CHARLES A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

REED, CHARLES K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REED, CHARLES K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REED, CHARLES K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REED, CHARLES L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

REED, CHARLES L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

REED, CHARLES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REED, CHARLES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REED, CHARLES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REED, CHARLES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REED, CHARLES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REED, CHARLES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, CLARENCE A
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

REED, CLARENCE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, CLARENCE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, CLARENCE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, CLARENCE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, CLARENCE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, CLARENCE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, CLARENCE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, CLARENCE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, CLEVELAND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, CLEVELAND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, CLEVELAND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, CLEVELAND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, CLEVELAND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, CLEVELAND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, CLEVELAND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, CLEVELAND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, DAVID W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

REED, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REED, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REED, DWANE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REED, EARL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, EDGAR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REED, EDNA L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REED, EDNA L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

REED, EDSIL & ANNA LO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, EDSIL & ANNA LO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REED, EDSIL & ANNA LO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REED, EDSIL & ANNA LO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, ELDRIDGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REED, ELDRIDGE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REED, ELDRIDGE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REED, ELLIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REED, ELLIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REED, ELLIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, ELLIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, ELLIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REED, EUGENE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, FELIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, FELIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, FRANKLIN D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REED, GEORGE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REED, GEORGE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

REED, GEORGE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

REED, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REED, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REED, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REED, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REED, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REED, GERALD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

REED, GERALD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

REED, GILBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, GORDON E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REED, GORDON E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REED, GORDY Q
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, HARRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REED, HARRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REED, HARRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REED, HARVEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, HOMER C. & LULA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, HOMER C. & LULA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REED, HOMER C. & LULA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REED, HOMER C. & LULA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, HOWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, HUBERT E
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

REED, HUBERT E
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

REED, HUBERT E
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

REED, HUBERT E
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

REED, HYBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, ILA E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REED, ILA E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REED, ILA E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REED, ILA E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REED, JACOB E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, JAMES D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

REED, JAMES G
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REED, JAMES G
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

REED, JAMES G
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REED, JAMES G
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REED, JIMMIE D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

REED, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REED, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REED, JOHN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REED, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REED, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REED, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, JOHN R
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

REED, JOHN R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REED, JOHN S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, JOHN T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REED, JOHNNIE L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

REED, JOHNNIE L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

REED, JOHNNIE L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

REED, JOHNNIE L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

REED, JOHNNIE L
LOUIS H WATSON, JR., P.A.
520 E CAPITOL STREET
JACKSON MS 39201

REED, JOHNNIE L
WATSON & HEIDELBERG, PA
520 E. CAPITOL STEET
JACKSON MS 39201

REED, JOHNNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, JOHNNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, JOHNNIE M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REED, JOHNNIE M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REED, JOHNNIE M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REED, JOSEPH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

REED, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REED, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REED, JOSEPH A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REED, JOSEPH W
OLIVER MANER LLP
218 WEST STATE STREET
SAVANNAH GA 31401

REED, JOSEPH W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

REED, KENNETH
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

REED, KENNETH
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

REED, KENNETH
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

REED, KENNETH
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

REED, KENNETH
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

REED, KENNETH
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

REED, KENNETH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REED, KENNETH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REED, KENNETH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REED, KENNETH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REED, KENNETH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REED, KENNETH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REED, KENNETH A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

REED, KENNETH A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

REED, KENNETH A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

REED, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, LAWRENCE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, LEROY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, LESLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, LESLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, LESLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, LESLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, LESLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, LESLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, LESLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, LESLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, LUCILLE M
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

REED, MARGARET
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, MARION D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, MARION D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, MARLIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, MARVA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REED, MARY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

REED, MICHELLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REED, MILDRED N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REED, MILDRED N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REED, MILDRED N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REED, MYRTLE B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, MYRTLE B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REED, MYRTLE B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REED, MYRTLE B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REED, ORREN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, PAT Z
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REED, PERRY S
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

REED, QUENON
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

REED, REAVER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, REAVER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, ROBERT
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

REED, ROBERT
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

REED, ROBERT
CARTWRIGHT, BOKELMAN,
BOROWSKY, ET AL
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

REED, ROBERT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REED, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REED, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REED, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REED, ROBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, ROBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, ROBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, ROBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, ROBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, ROBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, ROBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, ROBERT G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

REED, ROBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, ROBERT P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REED, ROBERT P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REED, ROBERT P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REED, ROBERT P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REED, ROBERT P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REED, ROBERT P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REED, ROBERT P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REED, ROGER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REED, ROGER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REED, ROGER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REED, ROLAND L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, ROLAND L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, ROLAND L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, ROLAND L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, ROLAND L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, ROLAND L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, ROLAND L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, ROLAND L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, SAMUEL
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

REED, SAMUEL
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, SCOTT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, SHIRLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REED, SHIRLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REED, STANLEY N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REED, STANLEY N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REED, STANLEY N
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REED, THOMAS W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

REED, THOMAS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REED, THOMAS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REED, THOMAS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REED, THOMAS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REED, THOMAS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REED, THOMAS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REED, THOMAS W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

REED, VERMA VERNELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REED, VERMA VERNELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, VERNON H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

REED, WALTER E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REED, WALTER E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REED, WALTER R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REED, WALTER R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REED, WALTER R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REED, WALTER R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REED, WALTER R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REED, WALTER R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REED, WALTER R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REED, WALTER R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REED, WESLEY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REED, WESLEY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REED, WESLEY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REED, WESLEY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REED, WESLEY W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REED, WESTON
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

REED, WILLIAM C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

REED, WILLIAM C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

REED, WILLIE O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REED, WILSON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REED, WILSON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REED, WILSON
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

REED, WILSON
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

REED, WILSON
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

REEDE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REEDE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REEDE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REEDER, JAMES L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

REEDER, JAMES L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

REEDER, JAMES L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

REEDER, JAMES L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

REEDER, JAMES L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

REEDER, JERRY W
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

REEDER, PERVIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REEDER, PERVIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REEDER, PERVIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEDER, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEDER, RONALD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

REEDER, RONALD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

REEDER, RONALD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

REEDER, THOMAS L
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

REEDER, THOMAS L
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEDER, TONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEDINGER, WARREN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REEDINGER, WARREN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REEDY, DONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

REEDY, DOROTHY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REEDY, DOROTHY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REEDY, DOROTHY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REEDY, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REEDY, JAMES B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REEDY, JOE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REEDY, JOE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REEDY, JOE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REEDY, JOE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REEDY, JOE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REEDY, JOE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REEDY, JOE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REEDY, JOE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEDY, VIRGIL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEL, CHARLES E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

REEL, CHARLES E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

REEL, CHARLES E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

REEL, CHARLES E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

REEL, DONNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REEL, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEL, JOSEPH V. & AVA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEL, NORMAN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REEL, RALPH MARTIN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

REEL, RALPH MARTIN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

REELEY, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REESE, ARTHUR HAROLD &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REESE, ARTHUR HAROLD &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REESE, ARTHUR HAROLD &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REESE, ARTHUR HAROLD &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REESE, ARTHUR HAROLD &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REESE, ARTHUR HAROLD &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REESE, ARTHUR HAROLD &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REESE, ARTHUR HAROLD &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REESE, BARRY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REESE, BARRY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

REESE, BILL LEE
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

REESE, BILL LEE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

REESE, BILL LEE
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

REESE, CARL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REESE, CARL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REESE, CHARLES E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

REESE, CHARLES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REESE, CHARLES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REESE, CHARLES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REESE, CHARLES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REESE, CHARLES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REESE, CHARLES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REESE, CHARLES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REESE, CHARLES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REESE, CHARLES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REESE, CHARLES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REESE, CHARLES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REESE, CHARLES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REESE, CHARLES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REESE, CHARLES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REESE, CHARLES L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

REESE, CONNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REESE, DAVE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REESE, DOUGLAS M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

REESE, DOUGLAS M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

REESE, DOUGLAS M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

REESE, DOUGLAS M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

REESE, DOUGLAS M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

REESE, EARNEST H.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REESE, EARNEST H.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REESE, EARNEST H.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

REESE, EARNEST H.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

REESE, EARNEST H.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

REESE, ELIJAH
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

REESE, ERNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REESE, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REESE, JESSE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REESE, LOUIS E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

REESE, LOUIS E
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

REESE, MARGARET A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REESE, MARGARET A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REESE, MARGARET A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REESE, MARIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REESE, MARIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REESE, MARIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REESE, MICHAEL A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

REESE, MICHAEL A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

REESE, MICHAEL A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REESE, MICHAEL A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REESE, MICHAEL A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REESE, MICHAEL A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REESE, MICHAEL A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REESE, MICHAEL A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REESE, ROBERT
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

REESE, RONALD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REESE, RUTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REESE, SARAH J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REESE, SARAH J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REESE, SARAH J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REESE, SARAH J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REESE, SHIRLEY M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REESE, SYLVESTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REESE, SYLVESTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REESE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REESE, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REEVE, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVE, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVE, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVE, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVE, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVE, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVES, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVES, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVES, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVES, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVES, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEVES, ARHTUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEVES, CLIFTON E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REEVES, CLIFTON E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REEVES, CLIFTON E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEVES, CLIFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEVES, CLIFTON E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REEVES, DAVID L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

REEVES, DAVID L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

REEVES, DAVID L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

REEVES, DAVID L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

REEVES, DAVID L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

REEVES, DON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVES, DON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVES, DON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVES, DON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVES, DON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVES, DON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, DON
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

REEVES, EARL N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REEVES, EARNEST
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

REEVES, EARNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVES, EARNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVES, EARNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVES, EARNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVES, EARNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVES, EARNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, EARNEST
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

REEVES, EVERETT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REEVES, EVERETT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REEVES, EVERETT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REEVES, EVERETT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REEVES, GARY W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

REEVES, GARY W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

REEVES, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REEVES, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REEVES, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REEVES, GEORGE A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REEVES, GEORGE A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REEVES, GEORGE A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

REEVES, GEORGE A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REEVES, JAMES W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REEVES, JANNIE E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REEVES, JANNIE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVES, JANNIE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVES, JANNIE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVES, JANNIE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVES, JANNIE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVES, JANNIE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, JERRELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REEVES, JERRELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REEVES, JERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

REEVES, JEWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REEVES, JEWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REEVES, JOHNNY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

REEVES, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REEVES, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REEVES, JOHNNY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

REEVES, JOHNNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REEVES, JOHNNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REEVES, JOHNNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REEVES, JOHNNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REEVES, JOHNNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REEVES, JOHNNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REEVES, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REEVES, KENNETH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

REEVES, KENNETH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

REEVES, KENNETH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

REEVES, KENNETH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

REEVES, LESLIE E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

REEVES, LESLIE E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

REEVES, LESLIE E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

REEVES, LESLIE E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

REEVES, MARGARET E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

REEVES, MARGARET E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

REEVES, MARGARET E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REEVES, MARGARET E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

REEVES, MARGARET E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

REEVES, PAUL D. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REEVES, PAUL W. & GLADY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REEVES, PHILLIP J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REEVES, RALPH J.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

REEVES, RALPH J.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

REEVES, RALPH J.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

REEVES, RALPH J.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

REEVES, RALPH J.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

REEVES, RALPH J.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

REEVES, RODNEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REEVES, RODNEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REEVES, STEVEN A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REEVES, TRAVIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REEVES, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REEVES, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REEVES, WILLIAM F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REFINE, MARK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

REFINE, MARK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REFINE, MARK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REFINE, MARK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REFT, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REGA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REGALDO, RAOUL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

REGALDO, RAOUL
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

REGAN, FRANCIS E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REGAN, JOE H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

REGAN, JOE H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

REGAN, JOE H
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

REGAN, ROBERT W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REGAN, ROBERT W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REGAN, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REGAN, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REGAN, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REGELSKY, GARY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REGELSKY, GARY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REGELSKY, GARY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REGEMANN, EDWARD J. & MAR
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

REGGIANNINI, ARMANDO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

REGGIANNINI, ARMANDO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

REGIS, HERMAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REGISTER, JEFFERY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

REGISTER, JOHN F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REGNER, JAMES E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REGNER, JAMES E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REGO, ANIELLO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REGO, ANIELLO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REGO, ANIELLO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REGULSKI, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REGUSTERS, CHRISTINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REGUSTERS, RAYMOND C. JR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REHBEIN, HERMAN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REHBEIN, HERMAN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REHBEIN, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REHBEIN, HERMAN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REHBEIN, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REHEL, CAMILLE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REHM, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REHM, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REHM, VERNON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REHM, VERNON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REHM, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REHM, VERNON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REHMEL, TERRENCE E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REHMEL, TERRENCE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REHMEL, TERRENCE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REHMEL, TERRENCE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REHMEL, TERRENCE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REHMEL, TERRENCE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REHMEL, TERRENCE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REHMER, DENNIS M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REHRIG, CLIFFORD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIBE, FORREST W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

REIBE, FORREST W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

REIBE, FORREST W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

REIBE, FORREST W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

REIBE, FORREST W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

REIBE, FORREST W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REIBE, FORREST W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REIBE, FORREST W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

REIBE, FORREST W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

REIBE, FORREST W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

REIBER, WILLIAM H
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

REICH, PAUL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

REICH, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REICH, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REICH, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REICH, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REICH, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REICH, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REICH, PAUL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

REICHARD, PARSON A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REICHARD, PARSON A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REICHART, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

REICHART, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REICHENBACH, DAVID L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REICHENBACH, DAVID L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

REICHENBACH, DAVID L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

REICHENBACHER, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

REICHENBACHER, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

REICHENBACHER, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

REICHENBACHER, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REICHERT, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REICHERT, FRANK W
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

REICHERT, LARRY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REICHMANN, HENRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REICHMANN, HENRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REICHMANN, HENRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REID, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REID, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REID, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REID, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REID, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REID, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REID, BILLY C
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

REID, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REID, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REID, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REID, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REID, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REID, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REID, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REID, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REID, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REID, CLAUDE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REID, CLAUDE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REID, CLAUDE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REID, CLAUDE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REID, CLAUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REID, CLAUDE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REID, CLAUDE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REID, CLAUDE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REID, CLAUDE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REID, CLAUDE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REID, CLAUDE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REID, CLAUDE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REID, CLAUDE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REID, CLAUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REID, DAVID J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, DAVID J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, DAVID J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, DAVID R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REID, DAVID R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REID, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REID, DAVID R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REID, DAVID R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REID, EDITH I
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

REID, EDITH I
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

REID, ERNEST E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, ERNEST E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, ERNEST E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, FOSTER H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REID, FOSTER H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REID, FOSTER H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REID, FOSTER H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REID, FOSTER H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REID, FOSTER H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REID, FOSTER H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REID, FOSTER H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REID, FREDERICK
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REID, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REID, GEORGE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REID, GWENDOLYN Y
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, GWENDOLYN Y
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, GWENDOLYN Y
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, HELEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REID, HELEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REID, HELEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REID, HELEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REID, HELEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REID, HELEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REID, HUBERT
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

REID, HUBERT
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

REID, HUBERT
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

REID, JACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REID, JACOBIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REID, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REID, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REID, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REID, JAMES M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REID, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, JAMES W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

REID, JIMMIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, JIMMIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, JIMMIE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REID, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REID, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REID, JOSEPH G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REID, JOSEPH G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REID, JOSEPH G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REID, KEVLYN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REID, KEVLYN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REID, KEVLYN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REID, KEVLYN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REID, KEVLYN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REID, KEVLYN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REID, KEVLYN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REID, KEVLYN E
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

REID, KEVLYN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REID, LEO C. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REID, MURIEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REID, NATHAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, NATHAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, NATHAN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, NORM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

REID, PEGGY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, PEGGY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REID, PEGGY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REID, RAYMOND
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

REID, RAYMOND
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REID, RAYMOND
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REID, RAYMOND
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REID, RAYMOND S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REID, RICKY M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

REID, RICKY M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

REID, RICKY M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

REID, RICKY M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

REID, RICKY M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

REID, RICKY M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

REID, RICKY M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

REID, RICKY M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

REID, ROY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

REID, ROY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

REID, ROY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

REID, ROY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

REID, ROY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

REID, WILHELMINA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REID, WILHELMINA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REID, WILHELMINA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REID, WILHELMINA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REID, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REID, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REID, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REID, WILLIAM G. V EA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

REID, WILLIAM G. V EA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REID, WILLIAM G. V EA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REID, WILLIAM G. V EA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REID, WILLIAM G. V EA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REID, WILLIAM G. V EA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REID, WILLIAM G. V EA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REID, WILLIAM G. V EA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

REID, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REIDDER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REIDER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REIF, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIF, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REIF, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REIF, RICHARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REIFF, ALVIN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REIGER, WALTER F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIGHTLER, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REIGHTLER, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REIGHTLER, ROBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

REILEY, WILLIAM S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

REILLY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REILLY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REILLY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REILLY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REILLY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REILLY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REILLY, JOHN J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

REILLY, JOSEPH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

REILLY, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REILLY, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REILLY, JOSEPH F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REILLY, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REILLY, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REILLY, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REILLY, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REILLY, VINCENT E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REILLY, VINCENT E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REILLY, VINCENT E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REIMAN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REIMAN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REIMAN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REIMANN, WILLIAM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

REIMER, GERD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REIMER, GERD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REIMNEITZ, ANDREW JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REIMSCHUSSEL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REINA, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REINA, ANTHONY J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

REINECKE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REINECKE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REINECKE, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REINERS, DONALD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

REINERS, DONALD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REINERT, ROLLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REINHARDT, CAROLYN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REINHARDT, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REINHARDT, DENNIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REINHARDT, DENNIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REINHARDT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REINHARDT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REINHARDT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REINHARDT, HARRY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REINHARDT, JOHN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

REINHARDT, JOHN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

REINHARDT, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REINHARDT, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REINHARDT, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REINHART, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REININGER, CARL A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REINKE, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

REINMUTH, LOUIS C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

REINMUTH, LOUIS C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

REINMUTH, LOUIS C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

REINMUTH, LOUIS C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

REINSFELDER, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REINSTEIN, ALAN H
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

REINSTEIN, ALAN H
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

REINSTEIN, ALAN H
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REINTHALER, FREDERICK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REINTHALER, FREDERICK D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REINTHALER, FREDERICK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REINTHALER, FREDERICK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REINTHALER, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

REINTHALER, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REINTHALER, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REINTHALER, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REINTHALER, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REINTHALER, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REINTHALER, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REINTHALER, CHARLES T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REINTZELL, CHARLES T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REINTZELL, CHARLES T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REINTZELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REIS, GALE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REISENAUER, ARDYCE
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

REISING, FRANCIS D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REISING, FRANCIS D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REISINGER, DELPHINUS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REISINGER, DELPHINUS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REISINGER, DELPHINUS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REISINGER, DELPHINUS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REISINGER, DELPHINUS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REISINGER, DELPHINUS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REISINGER, DELPHINUS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REISINGER, DELPHINUS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REISINGER, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REISINGER, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REISINGER, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REISINGER, LEROY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REISINGER, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REISKE, FRED J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REISKE, FRED J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REISKE, FRED J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

REISKE, FRED J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REISLER, PETER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REISLER, PETER J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REISNER, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

REISS, ALAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REISS, ALAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REISS, ALAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REISS, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REISWIG, ELROY B
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

REISWIG, ELROY B
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

REISWIG, LARRY W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

REISWIG, LARRY W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

REISWIG, LARRY W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

REISWIG, LARRY W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

REISWIG, LARRY W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

REITER, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REITER, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REITER, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REITER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REITER, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REITER, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REITZ, HARRY
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

REITZ, HARRY
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

REITZ, HARRY
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

REITZ, RICHARD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REIVITT, RICHARD
TRACEY, SEAN PATRICK, THE
LAW OFFICES OF
1100 LOUISIANA, #3075
HOUSTON TX 77002

REIVITT, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

REIVITT, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

REIVITT, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

REIVITT, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

REKOSH, FRANK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

REKOSH, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REKOSH, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

REKOSH, FRANK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

REKOW, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RELF, FRANK L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RELF, FRANK L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RELF, FRANK L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RELF, FRANK L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RELINSKI, ROBERT G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RELINSKI, ROBERT G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RELINSKI, ROBERT G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RELLA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RELLA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RELLA, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REMALEY, DURRELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REMBAUGH, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REMBAUGH, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REMBAUGH, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REMBERT, ALLEN
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

REMBERT, BENNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

REMILLARD, EDMUND F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REMILLARD, EDMUND F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REMILLARD, EDMUND F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REMOLDE, MATTHEW & PATRI
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

REMOLDE, MATTHEW & PATRI
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

REMORTEL, GARRETT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REMPE, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REMPE, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REMPE, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REMPE, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REMPE, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REMPE, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REMPE, RICHARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

REMPHREY, DAVID A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REMPHREY, DAVID A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REMPHREY, DAVID A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RENAUD, ALAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RENAUD, ALAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RENAUD, ALAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RENAUD, ALAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RENAUD, ALAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RENAUD, ALAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RENAUD, DARLENE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

RENAUD, DARLENE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

RENAULT, JOSEPH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RENAULT, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RENAULT, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RENAULT, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RENAULT, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RENAULT, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RENAULT, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RENAULT, JOSEPH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RENDA, VITTORIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RENDA, VITTORIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RENDA, VITTORIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RENEAU, CURTIS R.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RENEAU, CURTIS R.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RENEAU, CURTIS R.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RENEAU, CURTIS R.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RENEAU, CURTIS R.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RENEAU, CURTIS R.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RENEAU, CURTIS R.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RENEAU, CURTIS R.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RENEAU, RICKEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RENEAU, RICKEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RENEO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RENEO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RENEO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RENFRO, ARCHIE
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

RENFRO, ARCHIE
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

RENFRO, ARCHIE
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

RENFRO, ARCHIE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RENFRO, RICKIE D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RENFROE, ROY H.
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

RENFROE, WILLIAM M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RENFROE, WILLIAM M
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

RENFROW, LEON J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RENFROW, LEON J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RENFROW, LEON J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RENFROW, LINDA S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RENFROW, LINDA S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RENFROW, LINDA S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RENFROW, LINDA S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RENFROW, LINDA S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RENFROW, LINDA S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RENFROW, PAUL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RENICK, JACK F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RENICK, MURRAY D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RENICK, MURRAY D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RENICK, MURRAY D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RENICK, MURRAY D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RENICK, MURRAY D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RENN, GEORGE N
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RENN, GEORGE N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RENN, GEORGE N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RENN, GEORGE N
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RENN, GEORGE N
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RENNER, DONNA J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RENNER, ROBERT C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

RENNER, ROBERT C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

RENNER, ROBERT C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

RENNER, ROBERT C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RENNER, ROBERT C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RENNER, ROBERT C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RENNER, ROBERT C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RENNER, ROBERT C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RENNER, ROBERT C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RENNIE, ELLEN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RENNINGER, EUGENE V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RENNINGER, EUGENE V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RENNINGER, EUGENE V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RENO, GERALD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RENO, NORMAN M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RENO, NORMAN M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RENSHAW, JAMES J
VISSE & YANEZ L.L.P.
1375 SUTTER STREET
SAN FRANCISCO CA 94109

RENSHAW, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RENSHAW, RAYMOND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RENSLOW, JOHN A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

RENTA, JOSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RENTA, JOSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RENTA, JOSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RENTERIA, ANTONIO V AC&S
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

RENTROP, MORGAN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RENTROP, MORGAN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RENTROP, MORGAN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RENTROP, MORGAN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RENTROP, MORGAN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RENTROP, MORGAN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RENTROP, MORGAN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RENTROP, MORGAN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RENTSCHLER, OSCAR
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RENTZ, RACHEL
LANE, ROGER
1529 1/2 REYNOLDS STREET
BRUNSWICK GA 31520

RENZ, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RENZ, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RENZ, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REOME, LEON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REOME, LEON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REOME, LEON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REOME, LEON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REOME, LEON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REOME, LEON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REOME, LEON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REOME, LEON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REOME, RONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REOME, RONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REOME, RONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REOME, RONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REOME, RONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REOME, RONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REOME, RONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REOME, RONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REPETTO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REPETTO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REPETTO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REPH, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REPHANN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REPKA, LEO F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REPKA, LEO F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REPKA, LEO F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REPKA, LEO F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REPKA, LEO F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REPKA, LEO F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REPKA, LEO F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REPKA, LEO F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REPKE, NEIL D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REPKE, NEIL D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

REPKE, NEIL D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REPKE, NEIL D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REPKORWICH, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REPPOND, BOBBY I
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REPPOND, BOBBY I
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REPPOND, BOBBY I
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REPPOND, BOBBY I
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REPPOND, BOBBY I
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REPPOND, BOBBY I
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REPPOND, BOBBY I
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REPROGEL, RAYMOND & ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REPROGEL, RAYMOND & ELSIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REPROGEL, RAYMOND & ELSIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REPROGEL, RAYMOND & ELSIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REQUARDT, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RESCH, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RESCH, STEPHEN W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RESCH, WALTER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RESCH, WALTER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RESENDEZ, DAVID F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RESENDEZ, DAVID F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RESENDEZ, DAVID F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RESENDEZ, DAVID F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RESENDEZ, DAVID F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RESENDEZ, DAVID F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RESENDEZ, DAVID F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RESENDEZ, MARTIN V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RESENDEZ, MARTIN V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RESENDEZ, MARTIN V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RESENDEZ, MARTIN V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RESENDEZ, MARTIN V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RESENDEZ, MARTIN V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RESENDEZ, MARTIN V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RESENDEZ, MARTIN V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RESENDEZ, SERGIO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

RESENDEZ, SERGIO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

RESENDEZ, SERGIO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

RESENDEZ, SERGIO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RESH, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RESOP, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RESPERS, GARY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RESPESS, CALVIN
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RESPESS, CALVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RESPESS, CALVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RESPESS, CALVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RESPESS, CALVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RESPESS, CALVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RESPESS, CALVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RESSLER, MERVIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RESSLER, MERVIN
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

RESSLER, THEODORE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RESSLER, THEODORE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RESSLER, THEODORE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

RESSLER, THEODORE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RESSLER, THEODORE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RESSLER, THEODORE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RESSLER, THEODORE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RESSLER, THEODORE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RESSLER, THEODORE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RESTA, JOHN J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

RESTA, JOHN J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

RESTA, JOHN J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

RESTER, CHARLES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RESTER, EUGENE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RESTIVO, DOMINICK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RESTIVO, DOMINICK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RESTIVO, DOMINICK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RESTIVO, DOMINICK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RESTIVO, DOMINICK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RESTIVO, DOMINICK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RESTIVO, DOMINICK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RESTIVO, DOMINICK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RESUA, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RESUA, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RESUA, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RETHAFORD, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RETHAFORD, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RETHEMEYER, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RETHEMEYER, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RETHEMEYER, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RETHEMEYER, ROBERT F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RETHERFORD, EDWARD R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RETHERFORD, EDWARD R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RETHERFORD, SAMUEL H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RETHERFORD, SAMUEL H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RETHMAN, EDWARD J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RETHMAN, EDWARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RETIF, ERNEST L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RETTAGLIATA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RETTAGLIATA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RETTAGLIATA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RETTALIATA, CASPER F. JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RETTALIATA, CASPER F. JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RETTALIATA, CASPER F. JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RETTALIATA, CASPER F. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RETTLEY, OLIVER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RETTMAN, ELIZABETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RETTMAN, JACOB R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RETTMAN, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REUS, HENRY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

REUTER, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REUTER, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REUTER, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REUTER, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REUTER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REUTER, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REUTER, PHILIP R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REVELL, ALFRED
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

REVELL, ALFRED
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

REVELL, ALFRED
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

REVELL, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

REVELL, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

REVELL, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

REVELL, PAUL E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

REVELL, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REVELL, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REVELL, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REVELL, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REVELLE, EMORY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REVELLE, TRUMAN R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REVELLE, TRUMAN R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REVELLE, TRUMAN R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

REVELLE, TRUMAN R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REVIA, AUDREY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REVIA, AUDREY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REVIA, CHARLES L
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

REVIA, KIRBY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REVIA, KIRBY K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REVIS, LAUREL MITCHELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REVIS, LAUREL MITCHELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REVIS, LAUREL MITCHELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REVIS, LAUREL MITCHELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REVIS, LAUREL MITCHELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REVIS, LAUREL MITCHELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REVIS, LAUREL MITCHELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REVIS, LAUREL MITCHELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REWERS, AMBROSE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REWERS, LOUISE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REWERS, RONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REWIS, TERRENCE
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

REWIS, TERRENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

REXFORD, THOMAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REXROADE, THOMAS B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REXROADE, THOMAS B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

REXROADE, THOMAS B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

REXROADE, THOMAS B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REXROADE, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REXRODE, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYER, MONTY R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

REYER, MONTY R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

REYES, ARNOLD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REYES, ARNOLD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

REYES, DANIEL G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

REYES, FERNANDO P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REYES, FERNANDO P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REYES, FERNANDO P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REYES, FRED P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYES, FRED P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYES, HERMILO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYES, HERMILO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REYES, HERMILO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REYES, HERMILO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REYES, HERMILO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REYES, HERMILO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REYES, HERMILO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REYES, HERMILO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REYES, JOSE F
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

REYES, JUAN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYES, JUAN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYES, JUANITA
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

REYES, MANUEL R
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

REYES, MARIO
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

REYES, PRAYEDES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

REYES, PRAYEDES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

REYES, PRAYEDES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

REYES, PRAYEDES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

REYES, RAMON R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

REYMANN, ALBERT J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

REYMANN, ALBERT J
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

REYMOND, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYMOND, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYNA, ALEJANDRO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REYNA, ALEJANDRO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REYNA, CARL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYNA, CARL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYNAR, CHARLETON T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNAR, CHARLETON T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNAR, CHARLETON T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNARD, HERMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNARD, LESTER R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNIAK, J V
CONNELL FOLEY LLP
85 LIVINGSTON AVENUE
ROSELAND NJ 07068

REYNOLDS, ALPHONZA
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

REYNOLDS, ALVIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

REYNOLDS, ANNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REYNOLDS, BERNARD G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, BERNARD G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, BERNARD G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, BERNARD G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, BILLY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

REYNOLDS, CHARLES A
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

REYNOLDS, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, CHARLES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNOLDS, CHARLES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REYNOLDS, CHARLES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REYNOLDS, CHARLES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REYNOLDS, CHARLES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REYNOLDS, CHARLES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REYNOLDS, CHARLES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REYNOLDS, CHARLES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REYNOLDS, CHARLES N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNOLDS, CHARLES N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNOLDS, CHARLES N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNOLDS, CHESTER A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REYNOLDS, CLARENCE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

REYNOLDS, CLARENCE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

REYNOLDS, CLARENCE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

REYNOLDS, CLARENCE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

REYNOLDS, CLARENCE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

REYNOLDS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, CLARENCE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

REYNOLDS, CLARENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REYNOLDS, CLARENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

REYNOLDS, CLARENCE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

REYNOLDS, CLARENCE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

REYNOLDS, CLIFFORD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REYNOLDS, CLIFFORD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REYNOLDS, CLYDE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNOLDS, CLYDE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REYNOLDS, CLYDE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REYNOLDS, CLYDE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REYNOLDS, CLYDE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REYNOLDS, CLYDE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REYNOLDS, CLYDE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REYNOLDS, CLYDE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REYNOLDS, DAVID B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, DAVID B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, DAVID B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, DAVID B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, DONALD J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

REYNOLDS, EARL
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

REYNOLDS, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REYNOLDS, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REYNOLDS, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REYNOLDS, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REYNOLDS, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REYNOLDS, EDNA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

REYNOLDS, ELLIS W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REYNOLDS, ELLIS W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REYNOLDS, ELLIS W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

REYNOLDS, ELLIS W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

REYNOLDS, ELMER A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REYNOLDS, ELMER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REYNOLDS, EUGENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REYNOLDS, EUGENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REYNOLDS, EVERETTE L. & P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, EVERETTE L. & P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, EVERETTE L. & P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, EVERETTE L. & P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, FREDERICK
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

REYNOLDS, GEORGE F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNOLDS, GILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, GILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, GLEN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

REYNOLDS, GLENN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

REYNOLDS, GLENN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

REYNOLDS, HAROLD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REYNOLDS, HAROLD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

REYNOLDS, HAROLD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

REYNOLDS, HARVIE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REYNOLDS, HARVIE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REYNOLDS, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNOLDS, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNOLDS, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNOLDS, HERMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REYNOLDS, HERMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REYNOLDS, HUGH & JOANNE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REYNOLDS, JACK A
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

REYNOLDS, JACK A
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

REYNOLDS, JACK A
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

REYNOLDS, JACQUELINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REYNOLDS, JACQUELINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REYNOLDS, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REYNOLDS, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REYNOLDS, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REYNOLDS, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REYNOLDS, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REYNOLDS, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REYNOLDS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REYNOLDS, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

REYNOLDS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, JAMES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, JAMES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, JAMES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, JAMES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

REYNOLDS, JAMES G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

REYNOLDS, JAMES G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

REYNOLDS, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

REYNOLDS, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNOLDS, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNOLDS, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNOLDS, JIMMY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

REYNOLDS, JIMMY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

REYNOLDS, JOHNNY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REYNOLDS, JOHNNY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

REYNOLDS, JOHNNY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

REYNOLDS, JOHNNY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

REYNOLDS, JOHNNY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

REYNOLDS, JOHNNY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

REYNOLDS, JOHNNY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

REYNOLDS, JOHNNY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

REYNOLDS, JOHNNY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

REYNOLDS, MARCIA L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REYNOLDS, MARCIA L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REYNOLDS, MARCIA L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, MARCIA L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REYNOLDS, MARCIA L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REYNOLDS, MARCIA L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REYNOLDS, MICHAEL P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNOLDS, MICHAEL P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNOLDS, MICHAEL P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNOLDS, MORRIS A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

REYNOLDS, MORRIS A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

REYNOLDS, NAOMI
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REYNOLDS, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REYNOLDS, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REYNOLDS, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REYNOLDS, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REYNOLDS, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REYNOLDS, PAUL W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

REYNOLDS, REGINALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

REYNOLDS, REGINALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

REYNOLDS, REGINALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

REYNOLDS, REGINALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

REYNOLDS, REGINALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

REYNOLDS, REGINALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REYNOLDS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REYNOLDS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

REYNOLDS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

REYNOLDS, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

REYNOLDS, RONALD J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

REYNOLDS, RONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REYNOLDS, RONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REYNOLDS, RONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REYNOLDS, RUTH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

REYNOLDS, RUTH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

REYNOLDS, RUTH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

REYNOLDS, RUTH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REYNOLDS, RUTH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REYNOLDS, SAMMIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

REYNOLDS, T M
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

REYNOLDS, T M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

REYNOLDS, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

REYNOLDS, VELTON P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

REYNOLDS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

REYNOLDS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

REYNOLDS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

REYNOLDS, WILLIAM C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, WILLIAM C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

REYNOLDS, WILLIAM C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

REYNOLDS, WILLIAM C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

REYNOLDS, Y C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

REYNOLDS, Y C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

REZAC, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REZAC, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REZAC, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

REZNIK, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

REZNIK, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

REZNIK, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RHAMES, HARVEY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHEA, J B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RHEA, JESSE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHEA, JESSE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHEA, JESSE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHEA, JESSE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHEA, JESSE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHEA, JESSE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHEA, JESSE A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RHEAULT, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RHEAULT, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RHEAUME, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RHEAUME, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RHEAUME, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RHEIR, KENNETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RHEIR, KENNETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RHEIR, KENNETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RHEIR, KENNETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RHEIR, KENNETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RHEIR, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHEN, RALPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHEUDE, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RHEUDE, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHINE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHINE, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RHINE, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RHINE, RICHARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RHINEBOLD, RICHARD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RHINEBOLD, RICHARD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RHINEHART, DENNIS T
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

RHINEHART, DENNIS T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHINEHART, DENNIS T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHINEHART, DENNIS T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHINEHART, DENNIS T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHINEHART, DENNIS T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHINEHART, DENNIS T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHINEHART, DENNIS T
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

RHINEHART, DENNIS T
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

RHINEHART, GUY S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RHINEHART, GUY S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RHINEHART, GUY S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RHINEHART, MYRON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RHINEHART, MYRON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RHINEHART, MYRON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RHINEHART, MYRON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHOADES, JAMES I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHOADES, JAMES I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RHOADES, JAMES I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RHOADES, JAMES I
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RHOADES, KATHY S
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RHOADES, NOAH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RHOADES, NOAH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RHOADES, NOAH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RHOADES, WILLIAM F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

RHOADS, DAVID S
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

RHOADS, DAVID S
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

RHOADS, DAVID S
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

RHOADS, MARVIN
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

RHOADS, MARVIN
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

RHOADS, MARVIN
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

RHOADS, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHOADS, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHOADS, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHOADS, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHOADS, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHOADS, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHOADS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHOCK, RUBY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RHOCK, RUBY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RHODE, JUDITH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RHODE, JUDITH
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RHODEN, DARWIN B
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

RHODEN, DARWIN B
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

RHODEN, DARWIN B
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

RHODEN, DARWIN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHODEN, DARWIN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHODEN, DARWIN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHODEN, DARWIN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHODEN, DARWIN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHODEN, DARWIN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, BENJAMIN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RHODES, BENJAMIN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RHODES, CARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RHODES, CARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RHODES, CARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RHODES, CARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RHODES, CARLOS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHODES, CHALMER S. & RU
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, CHALMER S. & RU
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RHODES, CHALMER S. & RU
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RHODES, CHALMER S. & RU
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, DARRELL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

RHODES, DAVID O
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RHODES, DENCIL N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, DENCIL N
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RHODES, DENCIL N
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RHODES, DENCIL N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, DONALD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RHODES, DWIGHT & DONNA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

RHODES, EARL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHODES, FLOYD R. & ELIZ
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, FLOYD R. & ELIZ
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RHODES, FLOYD R. & ELIZ
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RHODES, FLOYD R. & ELIZ
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHODES, GLENN FRANKLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHODES, GLENN FRANKLIN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RHODES, HABERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RHODES, HABERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RHODES, HABERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RHODES, HABERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RHODES, HABERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RHODES, HABERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RHODES, HABERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RHODES, HABERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RHODES, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHODES, HERMAN L
PARSA, JAMES M & ASSOCIATES
PLC
2183 FAIRVIEW ROAD
COSTA MESA CA 92627

RHODES, HOWARD E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RHODES, JAMES R. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RHODES, JAMES R. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RHODES, JOHN
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RHODES, JOHN
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RHODES, JOHN
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RHODES, JOHN
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, JOHN R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

RHODES, JOHN R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

RHODES, JOHN R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

RHODES, JOHNNIE O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, JOSEPH L. SR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, RAY A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RHODES, RAY A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RHODES, RAY A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RHODES, RAY A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RHODES, RAY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RHODES, RAY A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RHODES, RAY A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RHODES, RAY A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RHODES, RAY A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RHODES, RAY A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RHODES, RAY A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RHODES, RAY A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RHODES, RAY A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RHODES, RAY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RHODES, RAYMOND
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RHODES, RAYMOND
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RHODES, RAYMOND
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RHODES, RAYMOND
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RHODES, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHODES, RONNIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RHODES, RONNIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RHODES, ROSALIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHODES, ROSCOE
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

RHODES, SHIRLEY N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, VERGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RHODES, VERGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHODES, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RHODES, WILLIAM C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RHOME, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RHOME, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RHOME, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RHOME, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RHOME, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RHOME, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RHOME, JAMES R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RHONE, FRANCIS O
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RHONE, GLADYS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RHONE, KENNETH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RHONE, KENNETH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RHONE, KENNETH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RHONE, KENNETH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RHONEY, JACK W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RHOTEN, TIMOTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RHP RISK MANAGEMENT
FRED BOELTER
8745 W HIGGINS RD STE 320
CHICAGO IL 60631

RHYMES, BEN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RHYMES, J C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RHYMES, J C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RHYMES, J C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RHYNE, DAVID M
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

RHYNE, EDWARD D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RHYNE, RALPH H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RHYNE, RALPH H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RHYNE, RALPH H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RIALE, JOHN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RIALS, BILLY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIALS, BILLY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIALS, BILLY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIALS, BILLY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIALS, BILLY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIALS, BILLY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIALS, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RIALS, HAROLD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RIALS, HAROLD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

RIALS, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RIBAUDO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIBAUDO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIBAUDO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIBELIN, CURTIS P.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RIBELIN, CURTIS P.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RIBERTELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIBERTELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIBERTELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RICARD, JOHN D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICARDI, NORA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RICARDO, SOLOMAN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICARDO, SOLOMAN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICCA, RICHARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

RICCA, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICCA, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICCA, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICCA, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICCA, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICCA, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICCARDELLI, ATEO
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

RICCARDELLI, ATEO
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

RICCARDELLI, ATEO
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

RICCARDELLI, ATEO
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

RICCARDELLI, ATEO
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

RICCARDI, PAUL
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

RICCARDI, PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

RICCARDI, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICCARDI, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICCARDI, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICCI, BESSIE M
SUTHERS & THOMPSON
PO BOX 8847
SAVANNAH GA 31412

RICCI, BESSIE M
SUTHERS LAW FIRM
119 WEST PERRY STREET
SAVANNAH GA 31401

RICCI, BESSIE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICCI, BESSIE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICCI, BESSIE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICCI, BESSIE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICCI, BESSIE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICCI, BESSIE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICCI, BETTY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RICCI, EILEEN P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RICCI, EUGENE K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICCI, EUGENE K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICCI, EUGENE K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICCI, EUGENE K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICCI, EUGENE K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICCI, EUGENE K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICCI, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICCI, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICCI, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICCI, RAYMOND A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICCI, RAYMOND A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICCI, RAYMOND A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICCIO, JOSEPH F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RICCIO, JOSEPH F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RICCIO, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RICCIO, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RICCIO, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RICCIOTTI, ROSEMARIE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RICCIOTTI, ROSEMARIE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RICCITELLI, ALFRED J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICCO, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICCOBONI, DANTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICCOBONI, DANTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICCOBONI, DANTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICE, ALLEN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, ARTHUR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, BERTON
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

RICE, BERTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

RICE, CARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, CLEVELAND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, DON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, DONALD C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, EDWIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, ELNORA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, ERNEST
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

RICE, ERNEST
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

RICE, ERNEST
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

RICE, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RICE, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RICE, ERNEST
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RICE, FELIX W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICE, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICE, GARY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICE, GEORGE S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RICE, GLEN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, HERBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, HOWARD C. & SAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RICE, HOWARD C. & SAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RICE, HOWARD C. & SAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RICE, HOWARD C. & SAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RICE, IRY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICE, IRY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICE, IRY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICE, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, JERRY L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICE, JERRY L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, JULES A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RICE, JULES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICE, JULES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICE, JULES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICE, JULES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICE, JULES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICE, JULES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICE, JULES A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RICE, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, LARRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RICE, LOUIS G. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICE, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, MAYNARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICE, MELVIN P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

RICE, MELVIN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICE, MELVIN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICE, MELVIN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICE, MELVIN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICE, MELVIN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICE, MELVIN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICE, MELVIN P
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

RICE, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICE, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICE, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICE, PAUL E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RICE, PAUL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICE, PAUL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICE, PAUL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICE, PAUL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICE, PAUL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICE, PAUL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICE, REVELL SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICE, REVELL SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICE, RICHARD
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

RICE, RICHARD J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

RICE, RICHARD J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

RICE, RICHARD S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RICE, RICHARD S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, RICHARD S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RICE, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICE, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICE, RONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICE, ROOSEVELT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RICE, ROY M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RICE, ROY M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RICE, ROY M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICE, ROY M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RICE, ROY M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICE, ROY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICE, ROY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICE, ROY M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RICE, ROY M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RICE, ROY M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RICE, RYLAND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICE, STEPHEN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICE, STEPHEN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICE, VERNON E
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

RICE, VERNON E
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

RICE, VERNON E
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

RICE, VERNON T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICE, VERNON T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICE, VERNON T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICE, WESLEY L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RICE, WESLEY L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RICE, WESLEY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICE, WESLEY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RICE, WESLEY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICE, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICE, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICE, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICE, WILSON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

RICH, BILL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RICH, BILLY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

RICH, BILLY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

RICH, BILLY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RICH, BILLY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RICH, BILLY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

RICH, EARL H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RICH, EARL H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RICH, EARL H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RICH, EARL H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RICH, FREDDIE W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICH, GERARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICH, GERARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICH, GERARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICH, GUY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICH, JAMES & AGNES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICH, JULIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICH, MAX M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICH, NICHOLAS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RICH, NOAH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RICH, NOAH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RICH, NOAH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RICH, NOAH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RICH, PRESTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARD, ALTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, ANDREW
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RICHARD, ANDREW
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICHARD, ANDREW
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RICHARD, ANDREW
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICHARD, ANDREW
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RICHARD, ANDREW
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RICHARD, ANDREW
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RICHARD, ANDREW
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RICHARD, CARL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RICHARD, CARL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RICHARD, CAROL P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, EARL S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RICHARD, ERNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ERNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, ERNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, ERNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, ERNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, ERNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, ERNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, ERNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, ERNIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ERNIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, ERNIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, ERNIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, ERNIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, ERNIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, ERNIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, ERNIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, FABIAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RICHARD, FLOYD J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RICHARD, GENE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, GLENN D
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

RICHARD, GOLDMAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, GOLDMAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, GOLDMAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, GOLDMAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, GOLDMAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, GOLDMAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, GOLDMAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, GOLDMAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, HOWARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, JESSE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RICHARD, JESSE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RICHARD, JESSE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RICHARD, JESSE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RICHARD, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, JOHN G
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RICHARD, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, JOSEPH C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RICHARD, LENARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, LENARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, LENARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, LENARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, LENARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, LENARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, LENARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, LENARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, LLOYD J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RICHARD, LOLLICE
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

RICHARD, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHARD, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHARD, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARD, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHARD, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHARD, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHARD, MORMAN J. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, MORMAN J. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, PAUL F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RICHARD, PAUL F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RICHARD, RICHARD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, RICHARD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, ROBERT A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, ROGERS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, RONALD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARD, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARD, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARD, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARD, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARD, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARD, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARD, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARD, SAUL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RICHARD, SAUL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RICHARD, SAUL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RICHARD, SAUL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RICHARD, WALTER RALPH JR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARD, WALTER RALPH JR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARD, WILBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDS, CRAIG C
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

RICHARDS, CRAIG C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

RICHARDS, CRAIG C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

RICHARDS, CRAIG C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHARDS, CRAIG C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHARDS, CRAIG C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHARDS, DARRELL W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

RICHARDS, DARRELL W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

RICHARDS, DAVID L.
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

RICHARDS, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICHARDS, ELMER A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDS, ELMER A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDS, ELMER A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDS, ELMER A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDS, ELMER A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDS, ELMER A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDS, ELMER A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDS, ELMER A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RICHARDS, GARY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RICHARDS, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDS, GEORGE N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHARDS, GEORGE N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHARDS, GEORGE N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHARDS, GLEN E. JR. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RICHARDS, HERBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDS, HERSCHEL A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RICHARDS, HERSHEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDS, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDS, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDS, JOHN F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDS, JUNIOR T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICHARDS, LAURA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDS, LLOYD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RICHARDS, MARABETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDS, PATRICK
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RICHARDS, PATRICK
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RICHARDS, PATRICK
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RICHARDS, PATRICK
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RICHARDS, PAUL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RICHARDS, PAUL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RICHARDS, PAUL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RICHARDS, PAUL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RICHARDS, PAUL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RICHARDS, ROBERT G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RICHARDS, ROBERT G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RICHARDS, RUFUS
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

RICHARDS, RUFUS
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

RICHARDS, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDS, WINSTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, ALBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RICHARDSON, ALBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RICHARDSON, ALVIN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, ALVIN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, ALVIN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, ALVIN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, ALVIN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, ALVIN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, ALVIN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, ALVIN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RICHARDSON, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RICHARDSON, B L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RICHARDSON, B L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RICHARDSON, BARBARA A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, BENNIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, BILLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, CALVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, CARLOS J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RICHARDSON, CAROLYN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, CAROLYN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, CAROLYN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, CARROLL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, CHARLES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICHARDSON, CHARLES H
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, CHARLES H
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

RICHARDSON, CHARLES H
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

RICHARDSON, CHARLES H
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, CHARLES H
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, CHARLES H
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, CHARLIE A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RICHARDSON, CHRISTOPHER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, CLARENCE B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RICHARDSON, D L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, D L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHARDSON, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHARDSON, DEBORAH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, D L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, DURWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, DURWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, EARNEST L. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RICHARDSON, EAROL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHARDSON, EAROL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHARDSON, EAROL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, EAROL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHARDSON, EAROL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHARDSON, EAROL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHARDSON, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, ELEANORE A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICHARDSON, ELEANORE A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RICHARDSON, ELIJAH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RICHARDSON, ELIJAH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RICHARDSON, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHARDSON, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHARDSON, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHARDSON, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHARDSON, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHARDSON, EVERETTE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, EVERETTE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RICHARDSON, FRANCIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RICHARDSON, FRANCIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RICHARDSON, FRANCIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, GEORGE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RICHARDSON, GERALD K
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RICHARDSON, GERALD K
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RICHARDSON, GERARD T
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

RICHARDSON, GERARD T
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

RICHARDSON, GERARD T
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

RICHARDSON, HARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, HATTIE T. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RICHARDSON, HENRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, HENRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RICHARDSON, HENRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RICHARDSON, HENRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICHARDSON, HENRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RICHARDSON, HENRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RICHARDSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, HENRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RICHARDSON, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICHARDSON, HENRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RICHARDSON, HENRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RICHARDSON, HENRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RICHARDSON, HERBERT L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RICHARDSON, HERBERT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHARDSON, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHARDSON, HERBERT L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RICHARDSON, HERBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RICHARDSON, HERMAN & ELENA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, HERMAN & ELENA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, HERMAN & ELENA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, HERMAN & ELENA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, HERMAN & ELENA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, HERMAN & ELENA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, HERMAN & ELENA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, HERMAN & ELENA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, HUE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, HUE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, HUE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RICHARDSON, JACKIE D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RICHARDSON, JACKIE D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RICHARDSON, JACKIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JAMES A
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

RICHARDSON, JAMES A
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

RICHARDSON, JAMES B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICHARDSON, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, JAMES G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICHARDSON, JAMES M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHARDSON, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHARDSON, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHARDSON, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHARDSON, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHARDSON, JAMES W
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

RICHARDSON, JEREMIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, JESSE
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

RICHARDSON, JESSE
LEBLANC & CONWAY, LLC (LA)
1100 POYDRAS STREET, STE. 2900
#146
NEW ORLEANS LA 70163

RICHARDSON, JESSE
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

RICHARDSON, JESSE E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, JESSE E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

RICHARDSON, JESSE E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

RICHARDSON, JESSE E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, JESSE E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, JESSE E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHARDSON, JIMMIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHARDSON, JIMMIE L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RICHARDSON, JIMMIE L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RICHARDSON, JIMMIE L
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

RICHARDSON, JIMMIE L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RICHARDSON, JOE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, JOE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, JOE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, JOE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, JOE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, JOE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, JOE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, JOE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, JOHN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RICHARDSON, JOHN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JOHN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, JOHNNIE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICHARDSON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, KENNETH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, KENNETH J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

RICHARDSON, KENNETH R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHARDSON, KENNETH R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

RICHARDSON, KENNETH R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHARDSON, KEVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, KEVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, KEVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHARDSON, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHARDSON, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, LEMACK
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RICHARDSON, LEMACK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RICHARDSON, LEMACK
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RICHARDSON, LEMACK
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RICHARDSON, LEMACK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RICHARDSON, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, LEWIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, LINDA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, LINDA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, LLOYD J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RICHARDSON, MATTIE M
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, MATTIE M
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

RICHARDSON, MATTIE M
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

RICHARDSON, MATTIE M
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

RICHARDSON, MATTIE M
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, MATTIE M
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

RICHARDSON, MAURICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, MELVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, NORMAN O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, NORMAN O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, NORMAN O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, NORMAN O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, NORMAN O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, NORMAN O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, NORMAN O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, NORMAN O
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RICHARDSON, NORMAN O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, ORAN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, ORAN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, ORAN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, ORAN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, ORAN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, ORAN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, ORAN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, ORAN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, ORVIL J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RICHARDSON, ORVIL J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RICHARDSON, ORVIL J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RICHARDSON, ORVIL J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RICHARDSON, ORVIL J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RICHARDSON, OSCAR L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, OSCAR L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, OSCAR L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, OSCAR L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, OSCAR L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, OSCAR L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, OSCAR L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, OSCAR L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHARDSON, OTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHARDSON, OTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, OTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, PAUL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHARDSON, PAUL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHARDSON, PAUL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHARDSON, PAUL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHARDSON, PAUL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHARDSON, PAUL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHARDSON, PAUL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHARDSON, PAUL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHARDSON, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHARDSON, PAUL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, PHILIP Q
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, PHILIP Q
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, PHILIP Q
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, R L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, R L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, RAYMOND
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RICHARDSON, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RICHARDSON, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RICHARDSON, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RICHARDSON, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RICHARDSON, ROBERT
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

RICHARDSON, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, RONALD P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHARDSON, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, SHIRLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, SHIRLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, SYLVIA M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RICHARDSON, SYLVIA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, SYLVIA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHARDSON, THOMAS
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RICHARDSON, THOMAS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RICHARDSON, THOMAS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RICHARDSON, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, THOMAS W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

RICHARDSON, ULYSSES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, URBANE N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RICHARDSON, URBANE N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RICHARDSON, WILLARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RICHARDSON, WILLARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RICHARDSON, WILLARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RICHARDSON, WILLIAM
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

RICHARDSON, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RICHARDSON, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICHARDSON, WILLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICHARDSON, WILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHARDSON, WINFORD N.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RICHARDSON, WINFORD N.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RICHARTZ, JOSEPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RICHBOURG, ROBERT A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RICHBOURG, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RICHBOURG, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHBOURG, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHBOURG, SILAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHBURG, JASPER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHBURG, RALEIGH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHBURG, RALEIGH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHBURG, RALEIGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHEAL, WILLIS
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

RICHERSON, WILLIAM J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RICHERSON, WILLIAM J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RICHERT, DELMAR E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RICHERT, DELMAR E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RICHERT, DELMAR E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RICHERT, DELMAR E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RICHERT, DELMAR E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RICHEY, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICHEY, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICHEY, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICHEY, JAKE H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RICHEY, JAMES T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RICHEY, JAMES T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RICHEY, JAMES T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RICHEY, JAMES T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RICHEY, PAUL M
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHEY, PAUL M
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

RICHEY, PAUL M
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHEY, WILLIAM K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHEY, WILLIAM K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHEY, WILLIAM K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHICHI, ANTHONY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RICHIE, MICHAEL H
CARTWRIGHT, BOKELMAN,
BOROWSKY, ET AL
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

RICHIE, RAYLEEN
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RICHIE, ROBERT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

RICHIE, ROBERT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

RICHIE, ROBERT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

RICHIE, ROBERT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

RICHIE, ROBERT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

RICHIE, ROBERT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

RICHLEY, WILLIE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RICHLEY, WILLIE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RICHMAN, KAREN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RICHMOND, ANDRE S. SR. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RICHMOND, ARTHUR E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RICHMOND, ARTHUR E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RICHMOND, ARTHUR E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RICHMOND, ARTHUR E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RICHMOND, CARLOS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RICHMOND, CARLOS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RICHMOND, DAVID J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHMOND, DAVID J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHMOND, DAVID J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHMOND, DONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHMOND, EARL M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHMOND, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHMOND, GLENN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHMOND, GLENN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHMOND, GLENN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHMOND, GLENN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHMOND, GLENN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHMOND, GLENN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHMOND, KENNETH L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RICHMOND, KENNETH L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHMOND, KENNETH L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHMOND, KENNETH L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RICHMOND, SAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RICHMOND, SAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHMOND, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHMOND, THOMAS P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RICHMOND, WALTER F.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHMOND, WAYNE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHMOND, WAYNE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

RICHMOND, WAYNE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RICHMOND, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHMOND, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHMOND, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHMOND, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHMOND, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHMOND, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHOUX, ELVIN F
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

RICHOUX, ELVIN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICHOUX, ELVIN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICHOUX, ELVIN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICHOUX, ELVIN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICHOUX, ELVIN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICHOUX, ELVIN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICHOUX, ELVIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICHOUX, ELVIN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICHOUX, RONALD
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

RICHRATH, HANS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RICHSON, ELUM
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RICHSON, ELUM
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RICHSON, ELUM
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RICHSON, ELUM
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RICHT, PETER
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

RICHT, PETER
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

RICHTER, ADOLPH H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICHTER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICHTER, DAVID E
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

RICHTER, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RICHTER, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RICHTER, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RICHTER, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RICHTER, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RICHTER, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RICHTER, HELEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RICHTER, HELEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RICHTER, HELEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RICHTER, HELEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RICHTER, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RICHTER, JOHN C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RICHTER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICHTER, KENNETH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICHTER, KENNETH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICHTER, KENNETH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICHTER, WOLFGANG K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RICHTER, WOLFGANG K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RICHTER, WOLFGANG K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RICHTER, WOLFGANG K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RICHTER, WOLFGANG K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RICIOPPO, FRANK J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

RICKABAUGH, DAVID L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICKABAUGH, DAVID L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICKABAUGH, DAVID L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICKARD, GERALD D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

RICKER, ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RICKER, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICKER, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICKER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICKETT, CHARLES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RICKETT, CHARLES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RICKETT, CHARLES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RICKETT, CHARLES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RICKETT, CHARLES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RICKETTS, BOBBY D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICKETTS, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICKETTS, DONALD M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RICKETTS, DONALD M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RICKETTS, DONALD M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RICKETTS, DONALD M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RICKLEFSEN, MILTON B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICKLES, ELBERT E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RICKLES, ELBERT E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

RICKLES, ERNEST
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

RICKMAN, DARRELL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICKMAN, DELMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICKMAN, DELMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RICKMAN, MINNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RICKS, CECIL S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICKS, CECIL S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICKS, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, FREDDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICKS, GEROLD
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

RICKS, HOWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICKS, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RICKS, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RICKS, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RICKS, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RICKS, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RICKS, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RICKS, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RICKS, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RICKS, JOHN HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RICKS, JOHN HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RICKS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICKS, MCKINLEY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, MCKINLEY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, MCKINLEY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICKS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RICKS, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RICKS, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RICO, ADELA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RICOH USA INC
CHRIS MILLER
LEGAL DOCUMENT SVCS
SOUTHEAST DIST
1180 WEST PEACHTREE ST
STE 500
ATLANTA GA 30309

RICONOSCIUTO, ANTHONY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RICONOSCIUTO, ANTHONY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RICONOSCIUTO, ANTHONY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RICONOSCIUTO, ANTHONY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RICONOSCIUTO, ANTHONY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RICOTTA, SALVATORE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RICOTTA, SALVATORE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RICOTTA, SALVATORE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RICTOR, DERRY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RICUCCI, ANTHONY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDDICK, ALBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDDICK, ALEX R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, ALEX R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, ALEX R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, AUGUSTUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, AUGUSTUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, AUGUSTUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, BRIAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, BRIAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, BRIAN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIDDICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIDDICK, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIDDICK, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, CHARLES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, CHARLIE H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDDICK, CHARLIE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDDICK, ELAINE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDDICK, JERRY D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

RIDDICK, JERRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIDDICK, JERRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIDDICK, JERRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIDDICK, JERRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIDDICK, JERRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIDDICK, JERRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIDDICK, JERRY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

RIDDICK, KARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, KARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, KARL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, MICHAEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDDICK, RALPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, RALPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, RALPH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, REGINALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, REGINALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, REGINALD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDDICK, RUDOLPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, RUDOLPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, RUDOLPH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDICK, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDICK, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDLE, BOBBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDDLE, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDDLE, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RIDDLE, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RIDDLE, DONALD E
LUBEL VOYLES LLP
675 BERING DR., STE. 850
HOUSTON TX 77057

RIDDLE, DONALD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDDLE, DOUGLAS P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIDDLE, DOUGLAS P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIDDLE, JERRY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDLE, JERRY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDDLE, JERRY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDDLE, JIMMY F
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

RIDDLE, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDDLE, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDDLE, THEODUR & BARBA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RIDDLE, WELTON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RIDDLE, WELTON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RIDDLE, WELTON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RIDDLE, WELTON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RIDDLE, WELTON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RIDDLE, WELTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RIDEAUX, FREDERICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIDEAUX, JOHN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RIDENHOUR, DONALD R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RIDENHOUR, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIDENHOUR, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIDENHOUR, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIDENHOUR, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIDENHOUR, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIDENHOUR, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDENOUR, CHARLES & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDENOUR, DALE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDENOUR, FRANK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDENOUR, FRANK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDENOUR, KEITH G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RIDENOUR, KEITH G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RIDENOUR, KEITH G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RIDENOUR, KEITH G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RIDENOUR, NATHANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIDENOUR, RICHARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDENOUR, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDEOUT, BARRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDEOUT, CARL B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

RIDEOUT, CARL B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

RIDEOUT, CARL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIDEOUT, CARL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIDEOUT, CARL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIDEOUT, CARL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIDEOUT, CARL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIDEOUT, CARL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIDEOUT, CRAIG S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDEOUT, HARRY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDEOUT, RODRICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RIDEOUT, RODRICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RIDER, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDER, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDER, DENNY H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RIDER, HERSCHEL T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIDER, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIDER, REGINALD A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RIDER, REGINALD A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RIDGE, HORACE E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIDGE, HORACE E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIDGE, HORACE E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RIDGE, RICHARD E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RIDGELY, BETTY R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RIDGELY, LARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDGELY, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDGEWAY, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDGEWAY, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDGEWAY, ELDRIDGE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDGEWAY, ELDRIDGE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDGEWAY, MELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDGEWAY, WILLIE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RIDGEWAY, WILLIE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RIDGEWAY, WILLIE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RIDGEWAY, WILLIE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RIDGEWAY, WILLIE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RIDGEWAY, WILLIE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RIDGLE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIDGLE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIDGLEY, BETTY R
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

RIDGLEY, BETTY R
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

RIDGLEY, BETTY R
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

RIDGLEY, BETTY R
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

RIDGLEY, BETTY R
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

RIDGLEY, BETTY R
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

RIDGLEY, BETTY R
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

RIDGWAY, ALAN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIDGWAY, ALAN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIDGWAY, ALAN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIDGWAY, ROBERT G. & SHI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RIDGWAY, ROBERT G. & SHI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RIDGWAY, ROBERT G. & SHI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RIDGWAY, ROBERT G. & SHI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RIDINGS, JACK DEAN SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIDINGS, JACK DEAN SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIDINGS, JACK DEAN SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIDINGS, JACK DEAN SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIDINGS, JACK DEAN SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIDINGS, JACK DEAN SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIDINGS, JACK DEAN SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIDINGS, JACK DEAN SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIDLEY, BARBARA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RIDLEY, BARBARA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RIDLEY, BARBARA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RIDLEY, BARBARA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RIDLEY, ISAAC
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RIDLEY, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDLEY, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIDLEY, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIDLEY, RAYMOND R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIDLING, CLARENCE E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

RIDLING, CLARENCE E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

RIDLING, CLARENCE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIDLING, CLARENCE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIDLING, CLARENCE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIDOLFI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIDOLFI, SAUL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIDSDALE, FRED H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIDSDALE, FRED H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIEBEL, FRED
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RIECHMANN, NORBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RIECHMANN, NORBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RIECHMANN, NORBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RIECHMANN, NORBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RIECK, MARIAN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIECK, MARIAN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIECK, MARIAN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIECK, MARIAN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIECK, MARIAN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIECK, MARIAN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIECK, MARIAN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIECK, MARIAN R
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RIECK, MARIAN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIECKE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIED, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIED, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIED, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIEGEL, JON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIEGER, ALEXANDER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RIEGER, ALEXANDER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RIEGER, ALEXANDER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RIEKE, GREGORY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RIELL, LEONARD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIELL, LEONARD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIELL, LEONARD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIELL, LEONARD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIELL, LEONARD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIELL, LEONARD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIELL, LEONARD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIELL, LEONARD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIELLY, DANIEL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

RIELS, JOHN W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIELS, JOHN W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIEMAN, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RIEMAN, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RIEMAN, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RIEMAN, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIEMER, JOHN F. & GERAL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIEMERSMA, RANDALL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RIES, OTTO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIES, RALPH D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RIES, RALPH D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RIES, RALPH D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RIES, RALPH D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RIESON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIESON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIFE, WORLEY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RIFFE, GOULD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RIFFE, GOULD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RIFFE, GOULD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RIFFE, GOULD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RIFFE, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RIFFE, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RIFFE, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RIFFE, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RIFFEE, WINFRED D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RIFFEE, WINFRED D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RIFFEE, WINFRED D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RIFFEE, WINFRED D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RIFFEL, JAKE M
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

RIFFEY, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RIFFEY, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RIFFEY, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIFFY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIGAUD, ANTHONY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIGBY, JOHN F
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

RIGBY, JOHN F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RIGDON, BOBBY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIGDON, CHARLES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RIGDON, JAMES C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RIGDON, JAMES C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RIGDON, JAMES C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RIGDON, JAMES C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RIGDON, JAMES C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RIGDON, LEO C
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RIGDON, LEO C
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RIGDON, ROBERT E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

RIGGIN, RODNEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RIGGIN, ROY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGGIN, ROY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGGIN, ROY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIGGINS, JACKSON B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

RIGGINS, JACKSON B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIGGINS, JACKSON B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIGGINS, JACKSON B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIGGINS, JACKSON B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIGGINS, JACKSON B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIGGINS, JACKSON B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIGGINS, JACKSON B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

RIGGINS, JIMMIE V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIGGINS, JOE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIGGINS, JOE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIGGINS, TOM P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIGGINS, WILLIAM J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIGGIO, FRANK V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIGGIO, FRED
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RIGGIO, FRED
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RIGGIO, FRED
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIGGIO, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIGGIO, FRED
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RIGGIO, FRED
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RIGGIO, VICTOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RIGGIO, VICTOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIGGIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIGGIO, VICTOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RIGGIO, VICTOR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RIGGLE, CARL H. JR. & M
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

RIGGLE, CARL H. JR. & M
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

RIGGLE, PAUL E. & LORET
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

RIGGLE, PAUL E. & LORET
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

RIGGS, ALPHONSO W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIGGS, ALPHONSO W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIGGS, DALE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIGGS, DALE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIGGS, DALE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIGGS, DALE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIGGS, DALE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIGGS, DALE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIGGS, DALE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIGGS, DALE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIGGS, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIGGS, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIGGS, HUBERT
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

RIGGS, HUBERT
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

RIGGS, HUBERT
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

RIGGS, JACK E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGGS, JACK E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGGS, JACK E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIGGS, JERRY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RIGGS, SHERMAN P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RIGGS, THOMAS L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RIGGS, THOMAS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIGGS, THOMAS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIGGS, THOMAS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIGGS, THOMAS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIGGS, THOMAS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIGGS, THOMAS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIGGS, VERA R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RIGGS, VERA R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RIGHTER, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RIGHTER, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RIGHTER, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RIGNEY, LAWRENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIGNEY, RONALD R. & PEG
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RIGNEY, RONALD R. & PEG
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RIGNEY, RONALD R. & PEG
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RIGNEY, RONALD R. & PEG
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RIGNEY, RUTHERFORD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGNEY, RUTHERFORD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIGNEY, RUTHERFORD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIGONI, GINO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIGONI, GINO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIGONI, GINO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIGONI, GINO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIGONI, GINO
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIGONI, GINO
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIGSBY, DONALD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIGSBY, DONALD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIGSBY, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIGSBY, LENA M
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

RIKER, WILLIAM
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

RIKER, WILLIAM
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RIKER, WILLIAM
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RILES, KURBY P
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

RILEY, AMISSA
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RILEY, ARTHUR W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RILEY, ARTHUR W
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RILEY, ARTHUR W
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RILEY, ARTHUR W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RILEY, AURORA C
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, AURORA C
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, BESSIE
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RILEY, BESSIE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RILEY, BOWMAN H.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, BOWMAN H.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, CALVIN ELLIOT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RILEY, CALVIN ELLIOT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RILEY, CALVIN ELLIOT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RILEY, CALVIN ELLIOT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RILEY, CALVIN ELLIOT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RILEY, CALVIN ELLIOT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RILEY, CALVIN ELLIOT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RILEY, CALVIN ELLIOT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RILEY, CAS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RILEY, CAS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RILEY, CLAUDE
BYRD & ASSOCIATES
427 EAST FORTIFICATION STREET
JACKSON MS 39205

RILEY, CURTIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RILEY, DAVID W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RILEY, DAVID W
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

RILEY, DAVID W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RILEY, DONALD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RILEY, ERNEST ONEAL V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RILEY, HASKELL G
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RILEY, HASKELL G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

RILEY, HASKELL G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RILEY, HASKELL G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RILEY, HASKELL G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RILEY, HASKELL G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RILEY, HASKELL G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RILEY, HASKELL G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RILEY, HASKELL G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RILEY, HASKELL G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RILEY, J D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RILEY, JAMES E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RILEY, JEFFERSON K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RILEY, JEFFERSON K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RILEY, JEFFERSON K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RILEY, JOHN E. & CLARA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RILEY, JOSEPH C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RILEY, JOSEPH C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RILEY, JOSEPH C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RILEY, JUNIUS R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RILEY, JUNIUS R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RILEY, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, LEX
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RILEY, LEX
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RILEY, MARK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RILEY, MARK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RILEY, MAURICE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RILEY, MAURICE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RILEY, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RILEY, ORA SR.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RILEY, ORA SR.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RILEY, ORA SR.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

RILEY, ORA SR.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

RILEY, ORA SR.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

RILEY, PAUL B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RILEY, PAUL B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RILEY, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RILEY, PAUL B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RILEY, PAUL B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RILEY, RICHARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, RICHARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RILEY, ROBERT
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RILEY, ROBERT
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

RILEY, ROBERT
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RILEY, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RILEY, ROBERT L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RILEY, RUTH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RILEY, THOMAS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

RILEY, WILLIAM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RILEY, WILLIAM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RILEY, WILLIAM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RILEY, WILLIAM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RILEY, WILLIAM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RILEY, WILLIAM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RILEY, WILLIAM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RILEY, WILLIAM F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RILEY, WILLIAM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RILEY, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RILEY, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RILEY, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RILEY, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RILEY, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RILEY, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RILEY, WILLIAM R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RILLI, EMIL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RIMER, WILLIAM
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

RIMMER, JUANITA
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

RIMMER, RONALD A
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

RIMMER, RONALD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIMMER, RONALD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIMMER, RONALD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIMMER, RONALD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIMMER, RONALD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIMMER, RONALD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIMMER, RONALD A
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

RIMMER, RONALD A
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

RIMONDI, RICARDO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RIMONDI, RICARDO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RIMONDI, RICARDO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RIMONDI, RICARDO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RIMONDI, RICARDO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RINALDI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RINALDI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RINALDI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RINCON, ARTHUR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RINCON, JOSE
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

RINE, JESSE C. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RINE, JESSE C. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RINE, JESSE C. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RINE, JESSE C. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RINEHART, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RINEHART, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RINEHART, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RINEHART, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RINEHART, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RINEHART, LARRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

RINEHART, LARRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

RINEHART, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RINEHART, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RINEHART, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RINEHART, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RINEHART, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RINEHART, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RINEHART, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RINEHART, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RINEHART, OPAL V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RINEHART, OPAL V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RINEHART, OPAL V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RINEHART, OPAL V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RINEHART, OPAL V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RINEHART, OPAL V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RINEHART, OPAL V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RINEHART, OPAL V
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

RINEHART, OPAL V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RINEHART, RICKY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RINEHART, RICKY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RINER, RALPH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RINER, RALPH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RINER, RALPH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RINER, RALPH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RINER, RALPH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RINER, RALPH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RINER, RALPH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RINER, RALPH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RING, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RING, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RING, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RING, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RING, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RING, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RING, THERESA C
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RING, THERESA C
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RINGEL, ROBERT A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RINGEL, ROBERT A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RINGEL, ROBERT A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RINGEL, ROBERT A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RINGER, CYNTHIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RINGER, HARVEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RINGER, HARVEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RINGER, HARVEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RINGER, WILBUR
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

RINGER, WILBUR
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

RINGER, WILBUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RINGGER, ROBERT G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RINGGER, ROBERT G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RINGGER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RINGGER, ROBERT G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RINGGER, ROBERT G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RINGLESTEIN, DAVID B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RINGLESTEIN, DAVID B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RINGLESTEIN, DAVID B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RINGLESTEIN, DAVID B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RINGLESTEIN, DAVID B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RINGLESTEIN, DAVID B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RINGLESTEIN, DAVID B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RINGLESTEIN, DAVID B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RINGQUIST, JULIUS
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

RINGROSE, ALAN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RINGROSE, ALAN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RINGROSE, ALAN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RINGROSE, ALAN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RINGROSE, ALAN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RINGROSE, ALAN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RINGSBYE, JANICE I
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

RINGWOOD, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RINGWOOD, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RINGWOOD, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RINKER, MERRILL B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RINKER, MERRILL B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RINKER, MERRILL B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RINKHART, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RINKHART, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RINOLDO, SANTA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RINOLDO, SANTA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RINOLDO, SANTA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RINROSE, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

RIO, DANILO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIO, DANILO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIO, DANILO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIORDAN, KENNETH L.
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

RIOS, DANIEL M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIOS, JOSE
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

RIOS, JUAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIOS, LUIS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIOS, LUIS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIOS, PEDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIOS, PEDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIOS, PEDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIOS, PEDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIOS, PEDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIOS, PEDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIOS, PEDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIOS, PEDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIOS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIOS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIOS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIOS, TORIBIO S
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RIOS, TORIBIO S
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RIOS, TORIBIO S
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RIOS, TORIBIO S
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RIOUS, EDWARD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIOUS, EDWARD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIOUS, EDWARD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIOUS, EDWARD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIOUS, EDWARD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIOUS, EDWARD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIOUS, EDWARD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIOUS, EDWARD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIOUX, EMILE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIOUX, EMILE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIOUX, EMILE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIPIC, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIPIC, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIPIC, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIPKOWSKI, BERNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIPKOWSKI, BERNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIPLEY, THOMAS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RIPLEY, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RIPLEY, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RIPLEY, THOMAS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RIPPBERGER, DONALD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIPPEL, RONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIPPLE, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIPPLINGER, ANDREW
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RIPPLINGER, ANDREW
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RIPPY, FLOYD W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RISALITI, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RISCHAK, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RISCILE, PETER B
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

RISCILI, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RISCILI, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RISCILI, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RISER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RISER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RISER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RISERVATO, VITO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RISERVATO, VITO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RISERVATO, VITO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RISHEL, THOMAS D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RISHER, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RISI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RISINGER, DORSE WELDON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RISINGER, DORSE WELDON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RISINGER, PAUL G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RISINGER, PAUL G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RISKE, CURTIS W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RISNER, ROBERT H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RISSE, FRANK A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

RISTER, MARVIN D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RISTER, MARVIN D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RISTER, MARVIN D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RISTER, MARVIN D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RISTER, MARVIN D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RISTINE, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RISTINE, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RISTINE, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RITCHEY, BOBBY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RITCHEY, CLAIR F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RITCHEY, ROBERT
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITCHEY, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITCHEY, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RITCHEY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RITCHEY, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RITCHIE, BOBBY J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RITCHIE, BOBBY J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RITCHIE, BOBBY J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RITCHIE, BOBBY J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RITCHIE, DONALD GLENN &
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

RITCHIE, DONALD GLENN &
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

RITCHIE, DONALD GLENN &
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

RITCHIE, LOREN
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

RITCHIE, LOREN
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

RITCHIE, LOREN
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RITCHIE, LOREN
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

RITCHIE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RITCHIE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RITCHIE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RITCHIE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RITCHIE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RITCHIE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITGERT, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RITGERT, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITGERT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITGERT, JOHN M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RITTENHOUSE, DONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RITTENHOUSE, DONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RITTER, ANGELA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITTER, DALE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITTER, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RITTER, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RITTER, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITTER, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITTER, EDWARD L
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

RITTER, EDWARD L
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

RITTER, EDWARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RITTER, EDWARD L
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

RITTER, EDWARD L
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

RITTER, EDWARD L
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

RITTER, EDWARD L
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

RITTER, JAMES L
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

RITTER, KENNETH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RITTER, KENNETH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RITTER, KENNETH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RITTER, KENNETH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RITTER, KENNETH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RITTER, KENNETH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RITTER, KENNETH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RITTER, KENNETH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RITTER, KENNETH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RITTER, KENNETH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RITTER, STANLEY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RITTER, STANLEY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RITTER, STANLEY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITTER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITTER, THEODORE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITTER, WALLACE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITTER, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITTER, WILLIAM R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RITTER, WILLIAM R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RITTER, WILLIAM R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RITTER, WILLIAM R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RITTIMANN, LEROY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITZ, ALMA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITZ, AUDREY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RITZ, AUDREY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RITZ, AUDREY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RITZ, IRA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RITZ, IRA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RITZ, IRA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RITZMAN, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RITZMAN, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RITZMAN, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RITZMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIVADENEYRA, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIVADENEYRA, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIVADENEYRA, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIVAS, LOUIS K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIVAS, LOUIS K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIVAS, LOUIS K
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

RIVAS, LOUIS K
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

RIVAS, RAUL C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RIVAS, RAUL C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RIVENBURG, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIVENBURG, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIVENBURG, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIVER CITY MEDIA
812 SW WASHINGTON STE 500
PORTLAND OR 97205

RIVER, G M
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

RIVER, G M
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

RIVERA SOSA, PATRIA I
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RIVERA SOSA, PATRIA I
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RIVERA SOSA, PATRIA I
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RIVERA SOSA, PATRIA I
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RIVERA SOSA, PATRIA I
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RIVERA SOSA, PATRIA I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIVERA, ALEXANDER
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

RIVERA, ANGEL R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIVERA, CARLOS G
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RIVERA, DIONICIO C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIVERA, FRANCISCO J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIVERA, FRANK
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

RIVERA, FRANK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RIVERA, FRANK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RIVERA, GREGORY N
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

RIVERA, IVAN T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RIVERA, JOSE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RIVERA, JOSEPH A
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

RIVERA, JOSEPH A
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

RIVERA, JOSEPH A
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

RIVERA, JUAN M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIVERA, LEVAUN
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

RIVERA, LEVAUN
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

RIVERA, LEVAUN
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

RIVERA, LEVAUN
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

RIVERA, LEVAUN
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

RIVERA, LEVAUN
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

RIVERA, LUIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIVERA, LUIS V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RIVERA, MANUEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RIVERA, MARCELINO T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RIVERA, MARCOS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RIVERA, MARCOS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RIVERA, OLIVIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIVERA, OLIVIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIVERA, RAMON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIVERA, RAMON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIVERA, RAMON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIVERA, RENE C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RIVERA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIVERA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIVERA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIVERA, TOMAS
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

RIVERA-THOMAS, ROSA M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RIVERA-THOMAS, ROSA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RIVERA-THOMAS, ROSA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RIVERA-THOMAS, ROSA M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RIVERA-THOMAS, ROSA M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RIVERIA, SIXTO R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIVERS, ASHLEY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RIVERS, ELIJAH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RIVERS, GLENN K.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIVERS, HENRY & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIVERS, IMOGENE C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RIVERS, ISHMAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RIVERS, ISHMAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RIVERS, JERRY D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RIVERS, JERRY D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RIVERS, JERRY D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RIVERS, LOTTIE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RIVERS, LOUIS J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RIVERS, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RIVERS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RIVERS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RIVI, JOHN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RIVI, JOHN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

RIVI, JOHN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

RIVICCIO, PRINCIPIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RIVICCIO, PRINCIPIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RIVICCIO, PRINCIPIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RIVISTO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RIVISTO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RIVISTO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RIVORD, RONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIVORD, RONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIX, LARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RIX, LARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RIX, LARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RIZER, WAYNE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RIZER, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RIZER, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RIZZA, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIZZA, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RIZZA, ANTHONY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RIZZETTO, ALBERT L. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RIZZO, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RIZZO, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RIZZO, SAMUEL
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

RIZZO, SAMUEL
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

RIZZO, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RIZZO, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RIZZO, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RIZZO, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RIZZO, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RIZZO, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RIZZO, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RIZZO, WILLIAM A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RIZZO, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RIZZO, WILLIAM A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RIZZUTI, KEVIN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RIZZUTI, KEVIN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RIZZUTI, KEVIN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RIZZUTI, KEVIN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RIZZUTI, KEVIN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RIZZUTI, KEVIN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RIZZUTO, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIZZUTO, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIZZUTO, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RIZZUTO, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RIZZUTO, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RIZZUTO, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RIZZUTO, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RIZZUTO, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RIZZUTO, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RIZZUTO, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RIZZUTO, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RIZZUTO, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RJ LEE GROUP INC
ELIZABETH VARLEY
350 HOCHBERG RD
MONROEVILLE PA 15146

ROA, LINA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROA, LINA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROA, LINA
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROACH, BENJAMIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROACH, BENJAMIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROACH, BENJAMIN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROACH, BOBBY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROACH, CECIL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROACH, DAVID G
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROACH, EDWARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROACH, EDWARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROACH, EDWARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROACH, JOSEPH P
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROACH, JOSEPH P
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ROACH, JOSEPH P
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROACH, JOSEPH P
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROACH, LOUIS S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROACH, LOUIS S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROACH, LOUIS S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROACH, LOUIS S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROACH, LOUIS S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROACH, LOUIS S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROACH, LOUIS S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROACH, LOUIS S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROACH, PATRICIA
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROACH, PATRICIA
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROACH, PATRICIA
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ROACH, PATRICIA
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ROACH, PATRICIA
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ROACH, PATRICIA
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROACH, ROBERT E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROACH, ROBERT E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROACH, ROBERT E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROACH, ROBERT E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROACH, ROBERT E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROACH, SELENA
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROACHELL, BOBBY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROAN, CARL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROAN, CARL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROAN, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROAN, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROAN, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROAN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROAN, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROAN, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROANE, NORMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROANE, NORMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROANE, NORMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROANE, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROARK, FLOYD D
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ROARK, FLOYD D
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ROARK, JOSEPH K
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROARK, JOSEPH K
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROARK, JOSEPH K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROARK, JOSEPH K
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROARK, JOSEPH K
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROARK, KENNITH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROARK, LAMAR
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ROARK, LAMAR
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROARK, LAMAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROARK, LAMAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROARK, LAMAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROARK, LAMAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROARK, LAMAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROARK, LAMAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROARK, LAMAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROARK, LAMAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROARK, LUTHER E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROARK, WILLIAM C
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROARK, WILLIAM C
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ROARK, WILLIAM C
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ROATEN, CHARLES S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROATEN, CHARLES S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROATEN, CHARLES S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROATEN, CHARLES S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROATEN, CHARLES S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROATEN, CHARLES S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROATEN, CHARLES S
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ROATH, JAMES E
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

ROATH, JAMES E
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

ROBAK, CASIMIR B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBARE, EUGENE P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBARE, EUGENE P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBARE, EUGENE P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBARE, GORDON L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

ROBARE, GORDON L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBB, BERNEDA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBB, BERNEDA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBB, BERNEDA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBB, BERNEDA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBB, BERNEDA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBB, BERNEDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBB, LEE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBB, LEE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBB, LEE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBB, LEE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBB, LEE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBB, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBB, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBB, LEE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBB, LEE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROBB, LEE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBB, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBBERSON, MINNIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBBERSON, MINNIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBBERSON, MINNIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBBERSON, MINNIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBBINS, ALFRED W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBBINS, ALFRED W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBBINS, ALFRED W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBBINS, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBBINS, CHARLES D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ROBBINS, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBBINS, CHARLES R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROBBINS, CHARLES R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ROBBINS, DANNY L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBBINS, DANNY L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ROBBINS, DANNY L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBBINS, DONALD R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ROBBINS, DOUGLAS R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBBINS, GAYLE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBBINS, GAYLE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBBINS, GAYLE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBBINS, GAYLE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBBINS, GAYLE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBBINS, GAYLE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBBINS, GAYLE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBBINS, GAYLE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBBINS, GILES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBBINS, GILES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBBINS, HAYES L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROBBINS, HAYES L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROBBINS, HOWARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBBINS, HOWARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBBINS, HOWARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBBINS, HOWARD D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ROBBINS, HOWARD D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ROBBINS, HOWARD D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

ROBBINS, JACK T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBBINS, JACK T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBBINS, JACK T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBBINS, JACK T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBBINS, JACK T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBBINS, JACK T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBBINS, JEROME R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBBINS, JEROME R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBBINS, JEROME R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBBINS, JESSE N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBBINS, JESSE N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBBINS, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBBINS, KEITH V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBBINS, KEITH V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBBINS, KEITH V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBBINS, KEITH V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBBINS, KEITH V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBBINS, KEITH V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBBINS, KEITH V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBBINS, KEITH V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBBINS, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBBINS, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBBINS, LLOYD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBBINS, LLOYD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBBINS, LLOYD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBBINS, MARC
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

ROBBINS, MARC
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

ROBBINS, MARC
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBBINS, MERRITT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBBINS, MERRITT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBBINS, MERRITT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBBINS, MERRITT B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBBINS, PAUL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBBINS, PAUL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBBINS, ROBERT
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ROBBINS, ROBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBBINS, ROBERT G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBBINS, THEODORE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBBINS, THEODORE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBBINS, THEODORE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBBINS, THEODORE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBBINS, THEODORE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBBINS, THEODORE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBBINS, THEODORE A
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

ROBBINS, THEODORE A
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBBINS, WARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBBIO, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBBIO, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERGE, RICHARD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERGE, RICHARD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERSON, BENNIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERSON, BENNIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERSON, CARL T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBERSON, CARL T
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ROBERSON, CECIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERSON, CECIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERSON, CECIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERSON, CECIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERSON, CECIL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERSON, CECIL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERSON, CECIL
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERSON, CLYDE H. & CARO
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERSON, DON R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBERSON, HENRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ROBERSON, JACK J
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERSON, JACK J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERSON, JACK J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERSON, JACK J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERSON, JACK J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERSON, JACK J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERSON, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERSON, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERSON, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERSON, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERSON, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERSON, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERSON, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERSON, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ROBERSON, JAMES D
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

ROBERSON, JERALD W
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

ROBERSON, JERALD W
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROBERSON, JERALD W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROBERSON, JERALD W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROBERSON, JERALD W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERSON, JERALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERSON, JERALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERSON, JERALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERSON, JERALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERSON, JERALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERSON, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERSON, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERSON, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERSON, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERSON, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERSON, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERSON, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERSON, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERSON, LAWRENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBERSON, LAWRENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBERSON, LEAMOS I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERSON, OBIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERSON, ORVAL L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBERSON, ORVAL L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBERSON, ORVAL L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBERSON, ORVAL L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBERSON, R T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERSON, R T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERSON, R T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERSON, R T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERSON, RALPH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBERSON, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERSON, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERSON, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERSON, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERSON, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERSON, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERSON, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERSON, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERSON, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERSON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERSON, WANDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERSON, WANDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERSON, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERSON, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERT, BERTON N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERT, BERTON N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERT, BERTON N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERT, BERTON N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERT, BERTON N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERT, BERTON N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERT, BERTON N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERT, BERTON N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERT, CHARLES F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBERT, CHARLES F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBERT, CHARLES F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBERT, CHARLES F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBERT, ORPHELA J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ROBERT, ORPHELA J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ROBERTA, RICHARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTA, RICHARD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTA, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTA, RONALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTA, RONALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, ALBERT D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROBERTS, ALBERT D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROBERTS, ALBERT D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROBERTS, ALBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, ALBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, ALLEN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBERTS, ALVIE D
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

ROBERTS, ALVIE D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ROBERTS, ALVIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTS, ALVIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTS, ALVIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, ALVIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTS, ALVIE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTS, ALVIE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTS, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTS, ANTHONY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBERTS, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, BARBARA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTS, BERNARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROBERTS, BERNARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROBERTS, BILLY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROBERTS, BILLY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROBERTS, BILLY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROBERTS, BILLY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROBERTS, BILLY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROBERTS, BILLY
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ROBERTS, BILLY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBERTS, BILLY G
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

ROBERTS, BILLY G
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

ROBERTS, BILLY G
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBERTS, BOBBY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBERTS, BRENDA J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBERTS, BRENDA J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ROBERTS, BRENDA J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBERTS, BRUCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBERTS, BRUCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBERTS, BRUCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBERTS, BRUCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBERTS, BRUCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBERTS, BRUCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTS, BRUCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, CHARLES F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROBERTS, CHARLES F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROBERTS, CHARLES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBERTS, CHARLES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBERTS, CHARLES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBERTS, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBERTS, CLARK W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, CLARK W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, CLARK W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, CLARK W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, CLARK W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, CLARK W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, CLARK W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, CLARK W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ROBERTS, CLARK W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, CLARK W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ROBERTS, DANIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBERTS, DANIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBERTS, DANIEL F
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ROBERTS, DANIEL F
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBERTS, DARRELL R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBERTS, DAVID P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERTS, DAVID P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERTS, DAVIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERTS, DAVIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERTS, DENNIS G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROBERTS, DENNIS G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROBERTS, DENNIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, DONALD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, EDWARD T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTS, EDWIN E
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

ROBERTS, EDWIN E
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

ROBERTS, ELDON
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ROBERTS, ELDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTS, ELDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTS, ELDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, ELDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTS, ELDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTS, ELDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTS, ELMER V FIBREBO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, ELMER V FIBREBO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, ELMER V FIBREBO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, ELMER V FIBREBO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, ELMER V FIBREBO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, ELMER V FIBREBO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, ELMER V FIBREBO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, ELMER V FIBREBO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, EMRY D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, EMRY D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, EMRY D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, EMRY D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, EVELYN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, EVELYN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, EVERETT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, EVERETT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, EVERETT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, EVERETT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, EVERETT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, EVERETT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, EVERETT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, EVERETT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, FRANCIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBERTS, FRANCIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, FRANK L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, FRANK L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, FRANK L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, FRANK L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, FRANKLIN L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROBERTS, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBERTS, GEORGE R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROBERTS, GEORGE R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROBERTS, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, GEORGE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTS, HENRY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBERTS, HENRY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBERTS, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, HERMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERTS, HERMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERTS, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, HERSCHEL D
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTS, HERSCHEL D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTS, HERSCHEL D
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, HOWARD & SUSAN
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, IVY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTS, JAMES C
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, JAMES C
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, JAMES C
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTS, JAMES H
CALLIS, PAPA, JACKSTADT & HALLORAN PC
ROUTE 111 AT AIRLINE DRIVE
EAST ALTON IL 62024

ROBERTS, JAMES H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, JAMES H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, JAMES H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, JAMES H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, JAMES M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, JAMES R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, JESSE T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBERTS, JESSE T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

ROBERTS, JESSE T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBERTS, JESSE T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBERTS, JESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTS, JIMMIE G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBERTS, JIMMY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBERTS, JIMMY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBERTS, JIMMY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBERTS, JIMMY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBERTS, JOE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, JOE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBERTS, JOE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBERTS, JOE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, JOE B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ROBERTS, JOEY A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, JOEY A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBERTS, JOEY A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBERTS, JOEY A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, JOHN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

ROBERTS, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, JOHN G
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ROBERTS, JOHN G
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ROBERTS, JOHN G
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ROBERTS, JOHN G
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ROBERTS, JOHN G
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ROBERTS, JOHN G
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ROBERTS, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, JOHNNIE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBERTS, JOHNNIE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBERTS, JOHNNIE W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBERTS, JOSEPH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBERTS, JUDY N.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ROBERTS, JULIUS
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ROBERTS, JULIUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, JULIUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, JULIUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, JULIUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, JULIUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, JULIUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, JULIUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, JULIUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, KENNETH J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, L C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, L C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBERTS, LARRY F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBERTS, LARRY F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBERTS, LARRY F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBERTS, LARRY F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBERTS, LAURA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, LAURA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, LAURA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, LAURA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, LAWRENCE E. & A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, LAWRENCE E. & A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBERTS, LAWRENCE E. & A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBERTS, LAWRENCE E. & A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, LEROY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTS, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTS, MARGARET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTS, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBERTS, MARY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, MARY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, MARY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, MARY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, MORGAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBERTS, MORGAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBERTS, MURRAY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, MURRAY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, PERRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBERTS, PERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTS, PERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTS, PERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, PERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTS, PERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTS, PERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTS, PERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBERTS, PERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBERTS, PERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTS, PERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBERTS, PERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTS, PERRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROBERTS, PHELMAR T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBERTS, PHILLIP M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROBERTS, RALPH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ROBERTS, RALPH R
HARRIS & HARTMAN LAW FIRM
200 MCFARLAND AVE
ROSSVILLE GA 30741

ROBERTS, RALPH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTS, RALPH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTS, RALPH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, RALPH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTS, RALPH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTS, RALPH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTS, RANDY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, RANDY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROBERTS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROBERTS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROBERTS, RICHARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTS, RICHARD A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTS, RICHARD A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROBERTS, RICHARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTS, RICHARD E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROBERTS, RICHARD E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROBERTS, RICHARD E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROBERTS, RICHARD E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROBERTS, RICHARD E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROBERTS, RICHARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERTS, RICHARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERTS, RICHARD M
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ROBERTS, RICHARD M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ROBERTS, RICHARD M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ROBERTS, ROBERT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBERTS, ROBERT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBERTS, ROBERT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ROBERTS, ROBERT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ROBERTS, ROBERT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ROBERTS, ROBERT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBERTS, ROBIN
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

ROBERTS, RONALD K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROBERTS, RONALD K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROBERTS, RONALD K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROBERTS, RONALD K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROBERTS, RONALD K
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROBERTS, RONALD K
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ROBERTS, RONALD K
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ROBERTS, ROOSEVELT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, ROOSEVELT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, ROOSEVELT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, ROOSEVELT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, ROOSEVELT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, ROOSEVELT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, ROOSEVELT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, ROOSEVELT
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ROBERTS, ROOSEVELT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, ROOSEVELT
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, ROSA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, SPENCER I
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBERTS, SPENCER I
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBERTS, THOMAS L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTS, THOMAS L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTS, THOMAS L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTS, THOMAS L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTS, TOMMY H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBERTS, TONI E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBERTS, TRAVIS W
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBERTS, TRAVIS W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBERTS, TRAVIS W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBERTS, TRAVIS W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTS, TRAVIS W
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTS, TROY FRANKLIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTS, VERLAN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, VERLAN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, VERLAN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, VERLAN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, VERLAN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, VERLAN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, VERLAN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, VERLAN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, WANDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ROBERTS, WAYLON G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBERTS, WESLEY A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, WESLEY A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBERTS, WESLEY A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBERTS, WESLEY A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTS, WESLEY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTS, WESLEY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTS, WESLEY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTS, WESLEY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTS, WESLEY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTS, WESLEY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTS, WESLEY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTS, WESLEY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTS, WILLIAM
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

ROBERTS, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTS, WILLIAM C
THE RUCKDESCHEL LAW FIRM,
LLC
JONATHAN RUCKDESCHEL
8357 MAIN STREET
ELLICOTT CITY MD 21043

ROBERTS, WILLIAM C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBERTS, WILLIAM I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTS, WILLIAM J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROBERTS, WILLIAM J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROBERTS, WILLIAM R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ROBERTS, WILLIAM R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ROBERTS, WILLIAM R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ROBERTS, WINFORD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, WINFORD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTS, WINFORD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTS-EL, ANNA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, BARRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ROBERTSON, BESSIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBERTSON, BESSIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBERTSON, BESSIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBERTSON, BESSIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTSON, BESSIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBERTSON, CHARLES
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

ROBERTSON, CLAUDE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ROBERTSON, CLAUDE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ROBERTSON, CLAUDE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ROBERTSON, CLAUDE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ROBERTSON, DENNIS
RIGGS ABNEY NEAL TURPEN
ORBISON & LEWIS
502 WESWT SIXTH STREET
TULSA OK 74119

ROBERTSON, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTSON, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTSON, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTSON, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTSON, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTSON, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTSON, DONALD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBERTSON, DONALD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBERTSON, DONALD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, DONALD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBERTSON, DONALD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTSON, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTSON, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTSON, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTSON, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTSON, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTSON, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTSON, DUNCAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ROBERTSON, E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBERTSON, ED L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, ED L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, ED L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTSON, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, ELISHA JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROBERTSON, ELISHA JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTSON, ELISHA JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTSON, ELISHA JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROBERTSON, ELSWORTH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, ELSWORTH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTSON, ELSWORTH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTSON, ELSWORTH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTSON, ELSWORTH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTSON, ELSWORTH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTSON, ELSWORTH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTSON, ELSWORTH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTSON, ERNEST S.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROBERTSON, ERNEST S.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROBERTSON, ERNEST V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTSON, ERNEST V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBERTSON, ERNEST V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBERTSON, ERNEST V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBERTSON, FRANK B
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROBERTSON, FRANK B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROBERTSON, FRANK B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROBERTSON, FRANK B
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROBERTSON, FRANK B
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROBERTSON, GENE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, GENE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBERTSON, GEORGE H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ROBERTSON, GEORGE H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ROBERTSON, GEORGE H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ROBERTSON, GEORGE T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, GEORGE T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, GLORIA G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, HARRY L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBERTSON, HARRY L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBERTSON, HARRY L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, HARRY L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBERTSON, HARRY L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, HARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, HARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, HARRY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBERTSON, HARRY L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROBERTSON, HARRY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBERTSON, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, HENRY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ROBERTSON, HENRY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBERTSON, HUGH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBERTSON, HUGH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBERTSON, HUGH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBERTSON, HUGH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBERTSON, HUGH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBERTSON, HUGH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBERTSON, HUGH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, HUGH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, JAMES L
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

ROBERTSON, JAMES L
FRANSEN LAW OFFICE
422 5TH AVENUE SOUTHEAST,
SUITE 101
ABERDEEN SD 57402

ROBERTSON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, JEROME
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, JEROME
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, JEROME
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTSON, JEROME
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTSON, JEROME
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTSON, JEROME
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTSON, JEROME
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTSON, JEROME
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTSON, JEROME
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTSON, JERRY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBERTSON, JESSE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROBERTSON, JESSE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROBERTSON, JESSE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROBERTSON, JESSE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROBERTSON, JESSE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROBERTSON, JESSE
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

ROBERTSON, JESSIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBERTSON, JESSIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBERTSON, JESSIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBERTSON, JESSIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBERTSON, JOHN H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBERTSON, JOHNNY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTSON, KENNETH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBERTSON, KENNETH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ROBERTSON, KENNETH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBERTSON, LARRY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTSON, LEO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, LEO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTSON, LEO F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTSON, LESTER G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBERTSON, LIONEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, LIONEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTSON, LIONEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTSON, LIONEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTSON, LIONEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTSON, LIONEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTSON, LIONEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTSON, LIONEL
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ROBERTSON, LIONEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ROBERTSON, LIONEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTSON, LIONEL
TOMBLIN CARNES MCCORMACK
LLP
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ROBERTSON, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, MARGARET C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBERTSON, MARGARET C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ROBERTSON, MARGARET D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, MARION C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBERTSON, MARY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTSON, MARY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTSON, MARY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROBERTSON, MARY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBERTSON, MAXWELL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, MAXWELL M
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ROBERTSON, MELFORD
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ROBERTSON, MELFORD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTSON, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTSON, RALPH M
LAW OFFICE OF STEPHEN HEALY
1390 N. MCDOWELL BLVD. STE. G
PETALUMA CA 94954

ROBERTSON, RALPH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, RALPH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBERTSON, RALPH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBERTSON, RALPH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBERTSON, RALPH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBERTSON, RALPH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBERTSON, RALPH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBERTSON, RALPH M
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

ROBERTSON, RALPH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBERTSON, RANDY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROBERTSON, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, RANDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, RANDY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ROBERTSON, RANDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTSON, RANDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTSON, RANDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTSON, RANDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTSON, RANDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTSON, RANDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTSON, REX R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ROBERTSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTSON, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBERTSON, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBERTSON, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBERTSON, ROBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBERTSON, ROBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBERTSON, ROBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBERTSON, RONALD D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBERTSON, ROY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBERTSON, ROY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBERTSON, ROY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, ROY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBERTSON, ROY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBERTSON, RUBEN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROBERTSON, RUBEN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROBERTSON, RUBYE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, RUBYE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, SHERIDAN C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBERTSON, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBERTSON, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBERTSON, WILBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBERTSON, WILBUR L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBERTSON, WILBUR L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBERTSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBERTSON, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBERTSON, WILLIAM G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBERTSON, WILLIAM G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ROBERTSON, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBERTSON, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBERTSON, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBEY, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBEY, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBEY, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBEY, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBEY, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBEY, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBICHAUD, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBICHAUD, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBICHAUD, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBICHAUD, EDWARD M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBICHAUD, RONALD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBICHEAU, ALLEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROBICHEAU, ALLEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROBICHEAU, ALLEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROBICHEAUX, JOSEPH N
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROBILLARD, GERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBILLARD, GERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBILLARD, GERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBILLARD, GERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBILLARD, GERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBILLARD, GERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINETTE, DELORESE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINETTE, DELORESE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINETTE, DELORESE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINETTE, DELORESE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINETTE, DELORESE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINETTE, DELORESE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINETTE, DELORESE
DILL, GORDON J JR ESQ
1527 CENTRAL AVE
ASHLAND KY 41101

ROBINETTE, EDWARD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

ROBINETTE, EDWARD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

ROBINETTE, HOWARD & IRENE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ROBINETTE, HOWARD & IRENE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ROBINETTE, JACK E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROBINETTE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINETTE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINETTE, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINETTE, JAMES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINETTE, P H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINETTE, P H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINETTE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINETTE, RONNIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINION, GUILLERMO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINION, GUILLERMO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINION, GUILLERMO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINS, ANDREW
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ROBINS, ANDREW
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROBINS, ANDREW
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROBINS, ANDREW
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROBINS, CHARLES F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINS, CHARLES F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINS, CHARLES F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINS, JACK L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBINS, JACK L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBINSON AND MCELWEE PLLC
JOSEPH BEESON ESQ
400 FIFTH THIRD CTR
CHARLESTON WV 25301

ROBINSON, ADA P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBINSON, ADRIAN B
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROBINSON, ADRIAN B
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ROBINSON, ADRIAN B
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROBINSON, ADRIAN B
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROBINSON, ALMA L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBINSON, AMMIE L
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

ROBINSON, AMMIE L
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

ROBINSON, ANNETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, ANTOINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, ANTOINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, ARTHUR
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

ROBINSON, ARTHUR
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

ROBINSON, ARTHUR W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, ARTHUR W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, BARNEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, BENJAMIN H
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ROBINSON, BERNICE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, BERNICE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, BERNICE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, BRUCE A
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ROBINSON, BRUCE A
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ROBINSON, BRUCE A
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ROBINSON, BUDDY M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBINSON, CAL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, CARL D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROBINSON, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, CHARLES A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, CHARLES A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, CHARLES E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, CHARLES F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROBINSON, CHARLES F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROBINSON, CHARLES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, CHARLES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, CHARLES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBINSON, CHARLES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBINSON, CHARLES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBINSON, CLARENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROBINSON, CLARENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINSON, CLARENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINSON, CLARENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, CLARENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINSON, CLARENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINSON, CLARENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINSON, CLARK
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ROBINSON, CLEVELAND J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, CLIFFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, CLIFTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, CLUSTER L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBINSON, CON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, CON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, CON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBINSON, CON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBINSON, CON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBINSON, CON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBINSON, CON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBINSON, CON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBINSON, CORNELIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, CORNELIUS
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ROBINSON, CRAIG G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, CRAIG G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, DALLAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, DAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, DAN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, DARRELL E
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

ROBINSON, DARRELL E
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

ROBINSON, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ROBINSON, DAVID B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, DAVID B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, DEFELTHER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, DEFELTHER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, DEFELTHER K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, DEFELTHER K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, DENNIS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, DEWEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, DIANNE P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBINSON, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ROBINSON, DONALD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBINSON, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, DONNELL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, DOROTHY F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBINSON, DOUGLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINSON, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINSON, DOUGLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINSON, DOUGLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINSON, DOUGLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINSON, DOUGLAS
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ROBINSON, DOUGLAS L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBINSON, DOUGLAS L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBINSON, DOUGLAS L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROBINSON, DOUGLAS L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROBINSON, E M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ROBINSON, E M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBINSON, E M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBINSON, E M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBINSON, E M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBINSON, E M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, E M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBINSON, E M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBINSON, E M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, E M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBINSON, E M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBINSON, E M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBINSON, E M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBINSON, E M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBINSON, E M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, EDWARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, ELIZABETH R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, ELMER W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBINSON, ELMER W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBINSON, ELMER W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBINSON, ELMER W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBINSON, ELMO W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ROBINSON, ELMO W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ROBINSON, ELMO W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROBINSON, ELMO W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROBINSON, ELVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, ELVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, ELVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBINSON, ELVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBINSON, ELVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBINSON, ELVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBINSON, ELVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBINSON, ELVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBINSON, EMBRICK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, ERNEST
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, ESTON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBINSON, ESTON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBINSON, ESTON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBINSON, ESTON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBINSON, EVELYN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, EVELYN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, FANNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, FREDERICK
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ROBINSON, FREDERICK
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

ROBINSON, GARY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, GARY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, GARY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBINSON, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBINSON, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBINSON, GEORGE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ROBINSON, GEORGE S
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROBINSON, GEORGE S
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROBINSON, GEORGE S
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROBINSON, GEORGE S
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROBINSON, GOSLYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, GULLERMO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, GUY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROBINSON, GUY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ROBINSON, GUY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBINSON, HAROLD A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBINSON, HAROLD A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROBINSON, HAROLD A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROBINSON, HAROLD A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, HAROLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, HAROLD D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBINSON, HAROLD D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROBINSON, HAROLD D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROBINSON, HAROLD D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROBINSON, HARRY B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROBINSON, HARRY B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINSON, HARRY B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINSON, HARRY B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, HARRY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINSON, HARRY B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINSON, HARRY B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINSON, HENRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, HENRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, HENRY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBINSON, HENRY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBINSON, HENRY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBINSON, HENRY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBINSON, HERBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBINSON, HERBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, HERMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, HOWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, HOWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, HOWARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, HUBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBINSON, HUBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBINSON, HUBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBINSON, HUBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBINSON, HUBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBINSON, HUBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBINSON, HUBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, HUBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBINSON, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JACK B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBINSON, JACK B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBINSON, JACK B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBINSON, JACK B
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ROBINSON, JACK B
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ROBINSON, JAMES
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBINSON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JAMES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROBINSON, JAMES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROBINSON, JAMES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBINSON, JAMES L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBINSON, JAMES L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROBINSON, JAMES T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, JAMES T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, JEANNETTE P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, JEREMIAH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBINSON, JEREMIAH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBINSON, JEREMIAH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBINSON, JEREMIAH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBINSON, JEREMIAH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBINSON, JERRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ROBINSON, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, JESSE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBINSON, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, JOANN P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBINSON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBINSON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBINSON, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBINSON, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBINSON, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBINSON, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBINSON, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBINSON, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, JOHN A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ROBINSON, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINSON, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINSON, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINSON, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINSON, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINSON, JOHN A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ROBINSON, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, JOHN H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROBINSON, JOHN H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ROBINSON, JOHN L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, JOHN L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, JOHN R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, JOHNNIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, JOSEPH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, JOSEPH
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ROBINSON, JUANITA L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROBINSON, KENNETH
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

ROBINSON, KENNETH
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

ROBINSON, KENNETH
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

ROBINSON, KENNETH
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

ROBINSON, KENNETH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBINSON, KENNETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBINSON, KENNETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBINSON, KENNETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBINSON, KENNETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBINSON, KENNETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBINSON, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, KENNETH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, KERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, KILLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, LARRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROBINSON, LARRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROBINSON, LARRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROBINSON, LARRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROBINSON, LARRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROBINSON, LARRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROBINSON, LARRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROBINSON, LARRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBINSON, LENARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBINSON, LEONARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, LEROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBINSON, LEROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBINSON, LEROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBINSON, LEROY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, LEROY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, LEROY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, LEROY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, LEROY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, LEW E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, LEWIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, LEWIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, LINDA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBINSON, LINDA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBINSON, LINDA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBINSON, LINDA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBINSON, LOUISE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, LOUISE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBINSON, LOUISE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROBINSON, LOUISE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROBINSON, LOUISE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROBINSON, LUCILLE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBINSON, LUCILLE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROBINSON, LUCILLE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, LUCILLE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROBINSON, LUCILLE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, LYDIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, MAC
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, MAC A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, MARVIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ROBINSON, MARY H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, MAXINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, MCKINLEY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBINSON, MELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBINSON, MELVIN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, MERLE H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROBINSON, MERLE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROBINSON, MERLE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROBINSON, MERLE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, MERLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, MONROE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, MONROE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, MYRON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, NATHANIEL M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, NED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, OCTAVIOUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, OSCAR R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBINSON, OSCAR R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBINSON, OSCAR R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBINSON, OSCAR R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBINSON, OTHERE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, POWELL E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBINSON, PRENTIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBINSON, RALPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, RAMONA S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, RAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, RAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, RAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBINSON, RAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBINSON, RAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBINSON, RAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBINSON, RAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBINSON, RAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBINSON, RAYMOND L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROBINSON, RAYMOND L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROBINSON, RAYMOND L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROBINSON, RAYMOND L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROBINSON, RAYMOND L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROBINSON, REBA
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROBINSON, REBA
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROBINSON, REBA
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBINSON, REBA
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROBINSON, REBA
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROBINSON, REBA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, REBA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, REBA
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROBINSON, REBA
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROBINSON, REBA
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROBINSON, RENALDO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROBINSON, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBINSON, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBINSON, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBINSON, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBINSON, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBINSON, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBINSON, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBINSON, ROSCOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, RUBEN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBINSON, RUBEN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, RUBEN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBINSON, RUBEN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBINSON, RUBEN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBINSON, RUBEN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBINSON, RUBEN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBINSON, RUBEN E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ROBINSON, RUBEN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBINSON, RUBY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, RUDOLPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, RUDOLPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, RUDOLPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, RUFUS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, RUSSELL L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROBINSON, RUSSELL L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROBINSON, RUSSELL L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROBINSON, RUSSELL L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROBINSON, SAMUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, SARAH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, SETH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, SHELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, SHERMAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBINSON, SHERMAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBINSON, SHERMAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBINSON, SHERMAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBINSON, SHIRLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, SHIRLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, SHIRLEY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, SHIRLEY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBINSON, SHIRLEY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBINSON, SHIRLEY K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROBINSON, SPENCER L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBINSON, SPENCER L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROBINSON, STEPHEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, THEODORE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBINSON, THEODORE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBINSON, THEODORE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBINSON, THEODORE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBINSON, THEODORE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBINSON, THEODORE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBINSON, THEODORE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

ROBINSON, THEODORE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROBINSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROBINSON, THOMAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROBINSON, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROBINSON, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROBINSON, THOMAS A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROBINSON, THOMAS A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROBINSON, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROBINSON, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROBINSON, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROBINSON, TOM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, TYRONE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROBINSON, VERLA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROBINSON, VERLA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROBINSON, VERLA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROBINSON, VERLA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROBINSON, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBINSON, VONDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROBINSON, WALTER
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

ROBINSON, WALTER
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

ROBINSON, WALTER
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBINSON, WALTER
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

ROBINSON, WALTER O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, WAYNE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, WAYNE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROBINSON, WAYNE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROBINSON, WENDELL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBINSON, WENDELL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBINSON, WESLEY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBINSON, WESLEY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBINSON, WESLEY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ROBINSON, WESLEY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ROBINSON, WESLEY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ROBINSON, WESLEY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROBINSON, WILBUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, WILLIAM
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ROBINSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROBINSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROBINSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROBINSON, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, WILLIAM M
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

ROBINSON, WILLIAM M
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

ROBINSON, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBINSON, WILLIE B
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ROBISHEAUX, WAYNE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBISHEAUX, WAYNE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBISKIE, EARL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBISON, DAVID L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROBISON, DAVID L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROBISON, DAVID L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROBISON, DAVID L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROBISON, DAVID L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROBISON, EDDIE Q
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

ROBISON, EDDIE Q
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

ROBISON, EDDIE Q
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

ROBISON, FRANK R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROBISON, HARDY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROBISON, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBISON, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBISON, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBISON, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBISON, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBISON, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBISON, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBISON, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBISON, JAMES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROBISON, JAMES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROBISON, JAMES R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

ROBISON, JAMES R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ROBISON, JAMES R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROBISON, JAMES R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROBISON, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBISON, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBISON, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBISON, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBISON, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBISON, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBISON, JOHNNY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBISON, JOHNNY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBISON, KENNETH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBISON, KENNETH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ROBISON, KENNETH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROBISON, MADDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROBISON, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBLES, FRANCISCO
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ROBLES, FRANCISCO
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ROBLES, FRANCISCO
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ROBLES, FRANCISCO
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ROBLES, FRANCISCO
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ROBLES, FRANCISCO
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ROBLES, GILBERT
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ROBLES, GILBERT
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

ROBLES, JOSE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBLES, JOSE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBLES, JOSE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBLES, JOSE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBLES, JOSE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBLES, JOSE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBLES, JOSE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBLES, JOSE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ROBLES, JOSE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBLES, RICARDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROBLES, RICARDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROBLES, ROQUE R
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ROBLES, ROQUE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBLES, ROQUE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBLES, ROQUE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBLES, ROQUE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBLES, ROQUE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBLES, ROQUE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBLES, SANTOS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROBLES, SANTOS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROBTOY, GRAYDON O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROBTOY, GRAYDON O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROBTOY, GRAYDON O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROBTOY, GRAYDON O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROBTOY, GRAYDON O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROBTOY, GRAYDON O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROBUSTO, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROBY, GERALD V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROBY, GERALD V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROBY, GERALD V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROBY, GERALD V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROBY, GERALD V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROBY, GERALD V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROBY, GERALD V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROBY, GERALD V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROBY, HELEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROCCAFORTE, HILDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROCCAFORTE, HILDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROCCHIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROCCHIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROCCHIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROCCO, GENE D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROCH, GUY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROCH, GUY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROCH, GUY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROCH, GUY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROCH, GUY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROCH, GUY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROCHA, FERNANDO
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ROCHA, FERNANDO
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ROCHA, FERNANDO
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ROCHA, FERNANDO
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ROCHA, MANUEL
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROCHA, MIGUEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROCHA, MIGUEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROCHA, MIGUEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROCHA, MIGUEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROCHA, MIGUEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROCHA, MIGUEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROCHA, PETER A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROCHE, DAVID J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROCHE, DAVID J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROCHE, EDMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROCHE, EDMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROCHE, EDMOND
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROCHE, EDMOND
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ROCHE, EDMOND
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ROCHE, EDMOND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROCHE, GERALD M
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ROCHE, GERALD M
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ROCHE, GERALD M
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ROCHE, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROCHE, RAYMOND P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROCHE, RAYMOND P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROCHE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROCHE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROCHE, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROCHE, WILLIAM R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROCHE, WILLIAM R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROCHE, WILLIAM R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROCHE, WILLIAM R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROCHE, WILLIAM R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROCHE, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROCHE, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROCHE, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROCHE, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROCHELLE, WILLIAM R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROCHESTER, AUGUSTUS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROCHESTER, AUGUSTUS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROCHESTER, AUGUSTUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROCHESTER, GEORGE W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROCHESTER, GEORGE W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROCHESTER, GEORGE W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROCHESTER, GEORGE W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROCK, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROCK, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ROCK, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROCK, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROCK, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROCK, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROCK, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROCK, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROCK, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROCK, RUSSELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROCKAWAY, JAMES
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ROCKAWAY, JAMES
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ROCKAWAY, JAMES
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ROCKAWAY, JAMES
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ROCKER, ROBERT S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROCKEY, GEORGE W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ROCKEY, GEORGE W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ROCKEY, GEORGE W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ROCKEY, GEORGE W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ROCKMORE, JOHN
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

ROCKMORE, JOHN
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

ROCKOVICH, JAMES STEPHEN
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ROCKOVICH, JAMES STEPHEN
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ROCKOVICH, JAMES STEPHEN
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROCKOVICH, JAMES STEPHEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROCKS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROCKS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROCKS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROCKS, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROCKS, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROCKWELL, DYWANE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROCKWELL, LEWIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROCKWELL, LEWIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROCKX, ARNOLD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

RODAK, WILLIAM
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RODAK, WILLIAM
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

RODARTE, MANUEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODARTE, MANUEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODARTE, MANUEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODARTE, MANUEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODARTE, MANUEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODARTE, MANUEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODARTE, MANUEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODARTE, MANUEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODDEN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RODDEN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RODDY, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODDY, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODE, ALBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODE, CHARLES W. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RODE, HENRY F. SR & F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RODE, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODE, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RODE, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RODEN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODEN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODEN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODERICK, JAMES EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODERICK, JAMES EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODERICK, JAMES EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODERICK, JAMES EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODERICK, JAMES EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODERICK, JAMES EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODERICK, JAMES EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODERICK, JAMES EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODGERS, ALFRED
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

RODGERS, ALFRED
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

RODGERS, ALVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RODGERS, ALVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RODGERS, ALVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RODGERS, C W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RODGERS, C W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RODGERS, C W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RODGERS, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODGERS, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODGERS, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODGERS, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODGERS, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODGERS, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODGERS, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODGERS, CLARENCE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RODGERS, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODGERS, CLARENCE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RODGERS, CORA L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RODGERS, ELMER B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RODGERS, ELMER B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RODGERS, ELMER B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RODGERS, ELMER B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RODGERS, GEORGE W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RODGERS, GEORGE W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RODGERS, GEORGE W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RODGERS, GEORGE W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RODGERS, GEORGE W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RODGERS, GEORGE W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RODGERS, GEORGE W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RODGERS, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODGERS, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RODGERS, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RODGERS, HUBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RODGERS, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RODGERS, J W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RODGERS, J W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RODGERS, J W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RODGERS, J W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RODGERS, J W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RODGERS, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODGERS, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODGERS, J W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RODGERS, J W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RODGERS, J W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RODGERS, JACK
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

RODGERS, JACK
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RODGERS, JACK
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RODGERS, JACK L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

RODGERS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODGERS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODGERS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODGERS, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RODGERS, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RODGERS, LARRY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

RODGERS, LARRY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RODGERS, LARRY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RODGERS, LOIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODGERS, MARVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RODGERS, MARVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RODGERS, MARVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RODGERS, MARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODGERS, PAUL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RODGERS, SOLOMON W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RODGERS, WILLIAM E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RODGERS, WILLIAM E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RODGERS, WILLIAM E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RODGERS, WILLIAM E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RODGERS, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODGERS, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODGERS, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODGERS, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODGERS, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODGERS, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODGERS, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODGERS, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODGERS, WILLIAM P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODGERS, WILLIAM P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODGIS, WALTER
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RODGIS, WALTER
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

RODGIS, WALTER
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RODGIS, WALTER
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

RODIO, ANTHONY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RODMAN, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODMAN, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODMAN, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODMAN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RODOCKER, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODOCKER, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODRIGUE, ADDIE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIGUE, ADDIE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIGUE, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RODRIGUE, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RODRIGUE, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RODRIGUE, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIGUE, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RODRIGUE, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RODRIGUE, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RODRIGUE, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RODRIGUE, MORRIS J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RODRIGUE, RITA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RODRIGUE, RITA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RODRIGUE, RITA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RODRIGUE, RITA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIGUE, RITA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RODRIGUE, RITA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RODRIGUE, RITA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RODRIGUE, RITA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RODRIGUEZ, ADRIAN
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

RODRIGUEZ, ADRIAN
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

RODRIGUEZ, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, ALBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, ALEJANDRO A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RODRIGUEZ, ALEJANDRO A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RODRIGUEZ, ANDRES A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODRIGUEZ, ANDRES A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODRIGUEZ, ARCADIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, ARCADIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, ARNULFO B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, ARNULFO B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, CARLOS S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODRIGUEZ, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODRIGUEZ, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODRIGUEZ, CHARLES J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RODRIGUEZ, CLYDE C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

RODRIGUEZ, CLYDE C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RODRIGUEZ, CLYDE C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

RODRIGUEZ, CLYDE C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RODRIGUEZ, CLYDE C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RODRIGUEZ, CLYDE C
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

RODRIGUEZ, DANIEL F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RODRIGUEZ, DOMINGO C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, DOROTHY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RODRIGUEZ, EMILIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODRIGUEZ, EMILIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODRIGUEZ, EMILIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODRIGUEZ, ERNEST B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RODRIGUEZ, ERNESTO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, ERNESTO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, ERNESTO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, ERNESTO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, ERNESTO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, ERNESTO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, ERNESTO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, ERNESTO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, FELIX
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

RODRIGUEZ, GLORIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RODRIGUEZ, GUADALUPE P
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RODRIGUEZ, HECTOR C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, HECTOR J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RODRIGUEZ, HECTOR J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RODRIGUEZ, HOLDEN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, JESSE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RODRIGUEZ, JESSE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RODRIGUEZ, JESSE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RODRIGUEZ, JESSE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RODRIGUEZ, JESUS G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RODRIGUEZ, JOAQUIN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODRIGUEZ, JOAQUIN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODRIGUEZ, JOAQUIN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODRIGUEZ, JOE T
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RODRIGUEZ, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODRIGUEZ, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODRIGUEZ, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODRIGUEZ, JOSE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RODRIGUEZ, JOSE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

RODRIGUEZ, JOSE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

RODRIGUEZ, JOSE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RODRIGUEZ, JOSE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RODRIGUEZ, JOSE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RODRIGUEZ, JOSE C
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RODRIGUEZ, JOSE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, JOSE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, JOSE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, JOSE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, JOSE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, JOSE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, JOSE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, JOSE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, JOSE T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, JUAN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RODRIGUEZ, JUAN
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

RODRIGUEZ, JUAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, JUAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, JUAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, JUAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, JUAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, JUAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, JUAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, JUAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, JUAN H
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RODRIGUEZ, JUAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RODRIGUEZ, JULIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, JULIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, LEAMON A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RODRIGUEZ, LEAMON A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RODRIGUEZ, LEAMON A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RODRIGUEZ, LEAMON A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIGUEZ, LOTTIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RODRIGUEZ, LOTTIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RODRIGUEZ, LOTTIE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RODRIGUEZ, LOUIS
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

RODRIGUEZ, LOUIS
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

RODRIGUEZ, LOUIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RODRIGUEZ, LOUIS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RODRIGUEZ, LOUIS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

RODRIGUEZ, LOUIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

RODRIGUEZ, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RODRIGUEZ, MANUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, MANUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIGUEZ, MARIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RODRIGUEZ, MARIA E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, MARIA E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, MARIA E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, MARIA E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, MARIA E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, MARIA E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, MARIA E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, MARIA E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, MAXIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RODRIGUEZ, MICHAEL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

RODRIGUEZ, MIGUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RODRIGUEZ, MIGUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RODRIGUEZ, MIGUEL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RODRIGUEZ, MIGUEL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RODRIGUEZ, MIGUEL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RODRIGUEZ, MIGUEL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RODRIGUEZ, MIGUEL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RODRIGUEZ, MIGUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RODRIGUEZ, MIGUEL V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, MILDRED C
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

RODRIGUEZ, NICHOLAS
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RODRIGUEZ, NICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODRIGUEZ, NICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RODRIGUEZ, OMELIO E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RODRIGUEZ, OMELIO E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RODRIGUEZ, OMELIO E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIGUEZ, OMELIO E
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

RODRIGUEZ, OMELIO E
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

RODRIGUEZ, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, PEDRO G
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, PETE H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RODRIGUEZ, PETE H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RODRIGUEZ, PETE H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RODRIGUEZ, PETE H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RODRIGUEZ, PETE H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RODRIGUEZ, PILAR
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RODRIGUEZ, PILAR C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RODRIGUEZ, PILAR C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RODRIGUEZ, RAFAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RODRIGUEZ, RAFAEL A
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

RODRIGUEZ, RAFAEL A
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

RODRIGUEZ, RAFAEL A
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

RODRIGUEZ, RAFAEL A
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

RODRIGUEZ, RAFAEL A
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

RODRIGUEZ, RAFAEL C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RODRIGUEZ, RAMON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RODRIGUEZ, RICARDO M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RODRIGUEZ, ROBERTO G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RODRIGUEZ, ROBERTO G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RODRIGUEZ, ROBERTO G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RODRIGUEZ, ROBERTO G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RODRIGUEZ, ROBERTO G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RODRIGUEZ, ROBERTO G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RODRIGUEZ, ROBERTO G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RODRIGUEZ, ROBERTO G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RODRIGUEZ, SALVADOR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RODRIGUEZ, SIMON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RODRIGUEZ, SIMON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RODRIGUEZ, SIMON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RODRIGUEZ, SIMON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RODRIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RODRIIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RODRIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RODRIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RODRIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RODRIGUEZ, TEOFILO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RODRIIGUEZ, CHRISTOVAL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RODRIIGUEZ, CHRISTOVAL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RODRIQUEZ, FRANCISCO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RODRIQUEZ, FRANCISCO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RODRIQUEZ, FRANCISCO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RODRIQUEZ, NICHOLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIQUEZ, NICHOLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIQUEZ, ROBERT R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIQUEZ, ROBERT R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RODRIQUEZ, SANTOS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RODRIQUEZ, SANTOS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROE, CARL L
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

ROE, CARL L
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

ROE, DUANE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROE, HAROLD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROE, HAROLD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROE, HAROLD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROE, MELVIN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROE, MELVIN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROE, MELVIN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROE, MELVIN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROE, WESLEY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ROEBER, LORRAINE L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROEBER, LORRAINE L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROEBER, LORRAINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROEBER, LORRAINE L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROEBER, LORRAINE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROEDDER, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROEDER, GERHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROEMER, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROEMPKE, JAMES FREDERICK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROESCH, WILLIAM
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ROESKE, RICHARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROESKE, RICHARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROESKE, RICHARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROGAS, ERNEST B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROGAS, ERNEST B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROGAS, ERNEST B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROGAS, ERNEST B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROGAS, ERNEST B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROGAS, ERNEST B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGER, VERNON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROGERS, AL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, ALBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROGERS, ALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, ANDREW L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROGERS, ANDREW L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROGERS, ANDREW L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROGERS, ANDREW L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROGERS, ANDREW L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROGERS, ANTHONY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, ARCHIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROGERS, ARCHIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROGERS, ARCHIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROGERS, ARNOLD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROGERS, ARNOLD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROGERS, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROGERS, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROGERS, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROGERS, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROGERS, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROGERS, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROGERS, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROGERS, BOOKER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROGERS, BOOKER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROGERS, BRUCE F
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ROGERS, BRUCE F
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ROGERS, BRUCE F
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ROGERS, BRUCE F
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, BURTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, C R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROGERS, C R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROGERS, C R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROGERS, C R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROGERS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, CHARLES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGERS, CHARLES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGERS, CHARLES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGERS, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROGERS, CHARLES W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ROGERS, CLIFTON C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROGERS, CLINTON M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, CLINTON M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, CLINTON M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, CLINTON M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, CLINTON M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, CLINTON M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, DAVID L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ROGERS, DAVID L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROGERS, DAVID L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROGERS, DAVID L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROGERS, DAVID L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROGERS, DAVID L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROGERS, DENNIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGERS, DENNIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGERS, DENNIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGERS, DONALD C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROGERS, DONALD C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROGERS, DONALD C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, DONALD C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROGERS, DONALD C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, DONALD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, DONALD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, DONALD C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROGERS, DONALD C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROGERS, DONALD C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROGERS, DORMAN G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROGERS, DORMAN G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROGERS, DOUGLAS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGERS, DOUGLAS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGERS, DOUGLAS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGERS, DWIGHT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROGERS, EDDIE P
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROGERS, EDDIE P
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROGERS, EDDIE P
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROGERS, EDDIE P
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROGERS, EDDIE P
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROGERS, EDDIE P
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ROGERS, EDDIE P
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ROGERS, EDWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROGERS, EDWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROGERS, EDWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, EDWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROGERS, EDWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, EDWARD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROGERS, EDWARD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROGERS, EDWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROGERS, EDWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROGERS, EDWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROGERS, EDWIN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ROGERS, ELIJAH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROGERS, ELIJAH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROGERS, ETHELENE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROGERS, ETHELENE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROGERS, ETHELENE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROGERS, ETHELENE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, EVA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, GEORGE
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

ROGERS, GEORGE
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

ROGERS, GERALD M
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

ROGERS, GLORIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, HERBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROGERS, HERBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROGERS, HERBERT A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ROGERS, HERBERT A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ROGERS, HERBERT A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ROGERS, HILDA C
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

ROGERS, HORACE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROGERS, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROGERS, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROGERS, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROGERS, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROGERS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGERS, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROGERS, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROGERS, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROGERS, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROGERS, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROGERS, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROGERS, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROGERS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGERS, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROGERS, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, JAMES H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROGERS, JAMES H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROGERS, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, JERRY C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ROGERS, JERRY C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ROGERS, JIMMIE J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ROGERS, JOAN
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

ROGERS, JOE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, JOE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROGERS, JOE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROGERS, JOE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROGERS, JOE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROGERS, JOE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROGERS, JOE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROGERS, JOE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, JOE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROGERS, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROGERS, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROGERS, JOHN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ROGERS, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROGERS, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROGERS, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROGERS, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROGERS, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROGERS, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROGERS, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROGERS, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROGERS, JOHN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROGERS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, KENNETH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, KENNETH W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ROGERS, KENNETH W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, KENNETH W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, KENNETH W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, KENNETH W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, KENNETH W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, KENNETH W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, L R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROGERS, L R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROGERS, LAWRENCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, LELAND A
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ROGERS, LENNY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, LONNIE C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

ROGERS, LONNIE C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ROGERS, LONNIE C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROGERS, LONNIE C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROGERS, LONNIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, LONNIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, LONNIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, LONNIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, LONNIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, LONNIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, MARGARET A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROGERS, MARGARET A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROGERS, MARGARET A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROGERS, MARGARET A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROGERS, MARGARET A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROGERS, MARGIT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGERS, MARGIT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGERS, MARGIT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGERS, MARION
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ROGERS, MARY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, MILDRED G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROGERS, MILLARD T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, MINNIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROGERS, MINNIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROGERS, MINNIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROGERS, MINNIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROGERS, OPAL B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROGERS, OPAL B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROGERS, PARIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROGERS, PARIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROGERS, PARIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROGERS, PARIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROGERS, PARIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROGERS, PARIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROGERS, PARIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROGERS, PARIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROGERS, PAUL
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

ROGERS, PAUL
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

ROGERS, PAUL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, PAUL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROGERS, PAUL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROGERS, PAUL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROGERS, RAY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, RAY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, RICHARD W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ROGERS, RITCHIE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

ROGERS, RITCHIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, RITCHIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, RITCHIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, RITCHIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, RITCHIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, RITCHIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, ROBERT L
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ROGERS, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, ROBERT L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROGERS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, ROBERT S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ROGERS, RODNEY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROGERS, RODNEY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROGERS, RONALD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROGERS, ROY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROGERS, ROY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROGERS, ROY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROGERS, ROY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROGERS, ROY V
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROGERS, ROY V
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROGERS, RUDOLPH V
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROGERS, RUDOLPH V
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ROGERS, RUEBEN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROGERS, TERRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROGERS, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, TERRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ROGERS, TERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, TERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, TERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, TERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, TERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, TERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, TERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ROGERS, THOMAS E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ROGERS, THOMAS E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ROGERS, THOMAS E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ROGERS, THOMAS L
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

ROGERS, TOMMY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGERS, TOMMY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGERS, WALTER
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ROGERS, WARREN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROGERS, WARREN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROGERS, WARREN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROGERS, WARREN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROGERS, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGERS, WARREN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROGERS, WARREN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROGERS, WARREN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, WARREN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROGERS, WARREN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROGERS, WARREN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROGERS, WARREN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROGERS, WARREN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROGERS, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROGERS, WILLIAM D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROGERS, WILLIAM G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROGERS, WILLIAM G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROGERS, WILLIAM H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ROGERS, WILLIAM J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROGERS, WILLIAM J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROGERS, WILLIAM J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, WILLIAM J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROGERS, WILLIAM J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROGERS, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROGERS, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROGERS, WILLIAM J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROGERS, WILLIAM J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROGERS, WILLIAM J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROGERS, WILLIE E
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ROGERS, WILLIE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERS, WILLIE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERS, WILLIE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERS, WILLIE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERS, WILLIE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERS, WILLIE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERS, WILLIE N
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROGERS, WILLIE N
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROGERSON, CHARLES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROGERSON, CHARLES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROGERSON, CHARLES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROGERSON, CHARLES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROGERSON, CHARLES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROGERSON, CHARLES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROGERSON, CHARLES C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROGGE, FREDERICK W. &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROGICH, MARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGICH, MARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGICH, MARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROGISH, BOYD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROGULA, DENNIS L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROGUS, CASIMER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROGUS, CASIMER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROGUS, CASIMER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROHAN, CARL M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROHAN, CARL M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROHAN, JOSEPH P
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

ROHAN, JOSEPH P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROHAN, JOSEPH P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROHLAND, LINDA G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROHLAND, LINDA G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROHLAND, LINDA G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROHLAND, LINDA G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROHLAND, LINDA G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROHLEDER, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ROHLEDER, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROHLEDER, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROHLEDER, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROHLER, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROHLER, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROHLING, DANNY P
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROHM, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROHMAN, CLAYTON R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROHMAN, CLAYTON R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROHNER, WALTER H. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROHR, GLEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROHR, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROHR, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROHRBACH, HAROLD O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ROHRER, CAROLYN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROHRER, CAROLYN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROHRER, CAROLYN V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROHRER, CAROLYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROHRER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROHRER, SUSANN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROHRER, SUSANN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROHRER, SUSANN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROHRICH, ROY M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROHRICH, ROY M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROHWEDDER, WALTER A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROHWEDDER, WALTER A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROHWEDDER, WALTER A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROHWEDDER, WALTER A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROIGNANT, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROIGNANT, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROIGNANT, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROIK, ELIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROIK, ELIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROIK, ELIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROIK, ELIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROIK, ELIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROIK, ELIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROJAS, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROJAS, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROJAS, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROJAS, DANIEL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROJAS, DANIEL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROJAS, ERNESTO G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ROJAS, JESUS
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

ROJAS, LORENZO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROJAS, LORENZO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROJAS, REFUGIO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROJAS, REFUGIO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROJAS, SANTOS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROJSUONTIKUL, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROKER, EMERSON B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROKER, EMERSON B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROKER, EMERSON B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROKSIEWICZ, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROKSVOLD, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROKSVOLD, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROKSVOLD, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROLAND, ALFONZO
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

ROLAND, ALFONZO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROLAND, ALFONZO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROLAND, ALFONZO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROLAND, ALFONZO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROLAND, ALFONZO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROLAND, ALFONZO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROLAND, ALVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROLAND, ALVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROLAND, ALVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROLAND, ALVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROLAND, ALVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROLAND, ALVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROLAND, ALVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROLAND, ALVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROLAND, JOSEPH A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROLAND, THOMAS C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROLAX, SHIRLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROLAX, SHIRLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROLES, LEROY J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ROLES, LEROY J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ROLES, LEROY J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROLES, NATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROLES, RUDOLPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROLF, ALVIN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROLFE, FRANK
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROLFES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROLFES, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROLFES, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROLFES, EDWARD F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROLLAND, VICKIE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROLLANS, LYNDAL W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROLLANS, LYNDAL W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROLLANS, LYNDAL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROLLER, JAMES M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROLLING, JOSEPH
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ROLLING, JOSEPH
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROLLINS, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROLLINS, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROLLINS, BERNARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROLLINS, CHARLES K. & PA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, CHARLES K. & PA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROLLINS, CHARLES K. & PA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROLLINS, CHARLES K. & PA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROLLINS, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROLLINS, FELICIA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROLLINS, FRANCES
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

ROLLINS, FRANCES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROLLINS, FRANCES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ROLLINS, FREEMAN R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROLLINS, GENE W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROLLINS, JERRY C. & JACQ
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, JERRY C. & JACQ
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROLLINS, JERRY C. & JACQ
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROLLINS, JERRY C. & JACQ
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, KENNETH O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, KENNETH O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROLLINS, KENNETH O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROLLINS, KENNETH O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROLLINS, LUKE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROLLINS, ROBERT E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROLLINS, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROLLINS, ROGER D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROLLINS, ROGER D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROLLINS, ROY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROLLINS, ROY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROLLINS, ROY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROLLINSON, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROLLISON, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROLLISON, LYLE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROLLISON, WILLIAM G
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ROLLISON, WILLIAM G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ROLLISON, WILLIAM G
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ROLLISON, WILLIAM G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ROLLISON, WILLIAM G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ROLLISON, WILLIAM G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ROLLISON, WILLIAM G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROLLISON, WILLIAM G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROLLISON, WILLIAM G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROLLISON, WILLIAM G
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROLLISON, WILLIAM G
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROLLISON, WILLIAM G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROLLISON, WILLIAM G
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROLLISON, WILLIAM G
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROLLON, GRADY
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROLLON, GRADY
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROLLON, GRADY
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROLLON, GRADY
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROLLON, GRADY
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROLLON, GRADY
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROLLON, GRADY
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROLLON, GRADY
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROLLON, GRADY
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROLLON, GRADY
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROLLON, GRADY
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROLLON, GRADY
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROLLON, GRADY
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROLLON, GRADY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROLLON, GRADY
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROLLON, GRADY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROLOFF, ALBERT H. SR &
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROM, RICHARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROM, RICHARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROM, RICHARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROM, RICHARD C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ROM, RICHARD C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ROMAINE, KENNETH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROMAINE, KENNETH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROMAINE, KENNETH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROMAN, EPIFANIO C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

ROMAN, FELIX
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ROMAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROMAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROMAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROMANAT, DONALD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROMANAT, DONALD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROMANAT, DONALD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROMANAT, DONALD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROMANIC, ANTHONY W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ROMANICK, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROMANICK, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROMANICK, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROMANICK, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROMANICK, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROMANICK, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROMANICK, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROMANICK, JOHN M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ROMANICK, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROMANIK, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROMANIK, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROMANIK, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROMANISKO, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROMANISKO, DAVID G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROMANIUK, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROMANIUK, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROMANIUK, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROMANIUK, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROMANIUK, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROMANIUK, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROMANO, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROMANO, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROMANO, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROMANO, ANTHONY
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

ROMANO, CHARLES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROMANO, CHARLES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROMANO, DOMINICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROMANO, DOMINICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROMANO, DOMINICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROMANO, EDWARD & MARIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROMANO, EDWARD & MARIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROMANO, EDWARD & MARIE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROMANO, GIAN M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ROMANO, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROMANO, MICHAEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ROMANO, MICHAEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ROMANO, MICHAEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ROMANO, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROMANO, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROMANO, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROMANO, TED R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROMANO, TED R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROMANO, WILLIAM
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

ROMANOSKI, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROMANOSKI, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROMANOSKI, JOHN A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROMANOW, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROMANOW, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROMANOW, MARTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROMANOWSKI, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROMANOWSKI, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROMANOWSKI, STANLEY
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

ROMANS, ALVIN R. & VIRG
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROMANS, ALVIN R. & VIRG
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROMANS, ALVIN R. & VIRG
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROMANS, ALVIN R. & VIRG
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROMANS, CECIL R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROMANSKY, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROMANTINO, ALBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROMANTINO, ALBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROMANTINO, ALBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROMANTINO, ALBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROMANTINO, ALBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROMANTINO, ALBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROMANTINO, ALBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROMANTINO, ALBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROMANUS, A J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ROMATOWSKI, FRANK H.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROMATOWSKI, FRANK H.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROMATOWSKI, FRANK H.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROMBACH, FREDERICK
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ROMBACH, FREDERICK
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ROMBACH, FREDERICK
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ROMBACK, WILLIAM A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROMBACK, WILLIAM A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ROME, AINSLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROME, AINSLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROME, AINSLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROME, RALPH A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ROME, RALPH A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ROME, RALPH A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ROME, THOMAS U
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROME, THOMAS U
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROME, THOMAS U
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROME, THOMAS U
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROME, THOMAS U
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROME, THOMAS U
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROME, THOMAS U
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROME, THOMAS U
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROMECKI, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROMECKI, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROMECKI, FRANCIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROMEO, DOMENIC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROMEO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROMEO, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROMEO, SAMUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROMEO, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROMER, BETHANY A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROMER, BETHANY A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ROMER, BETHANY A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROMER, BETHANY A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROMER, ROBERT J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROMERO, AUGUSTINE G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROMERO, JESSIE J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROMERO, JESSIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROMERO, JESSIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROMERO, JESSIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROMERO, JESSIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROMERO, JESSIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROMERO, JESSIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROMERO, JOSE V
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROMERO, JOSE V
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROMERO, JOSE V
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROMERO, JOSE V
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROMERO, WESTON J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ROMINE, BILLY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROMINE, BILLY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROMINE, BILLY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROMINE, BILLY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROMINE, BILLY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROMINE, BILLY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROMINE, BILLY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROMINE, BILLY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROMINE, BILLY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROMINE, BILLY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROMINE, BILLY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROMINE, BILLY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROMINE, BILLY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROMINE, BILLY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROMINE, BILLY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROMINE, BILLY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROMINE, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROMINE, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROMINE, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

ROMINE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

ROMINE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROMINE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

ROMINE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

ROMINE, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

ROMINE, JAMES E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ROMINE, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

ROMITO, PAOLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROMITO, PAOLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROMITO, PAOLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROMO, JOSE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROMO, JOSE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROMO, JOSE P
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

ROMO, JOSE P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ROMO, JOSE P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RONCAIOLI, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RONCAIOLI, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RONCAIOLI, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RONDELLI, KAREN F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RONDINELLI, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RONDINELLI, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RONDON, PERCIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RONDRIGUEZ, SANTIAGO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RONDRIGUEZ, SANTIAGO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RONE, CHARLES M. & JA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RONE, HULEN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RONEY, DAVID
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

RONEY, DAVID
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

RONEY, DAVID
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

RONJE, EDUVIGES G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

RONK, DONALD W
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

RONNFELDT, KEITH C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RONNFELDT, KEITH C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RONNFELDT, RAYE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RONNFELDT, RAYE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RONQUILLO, JOSE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RONQUILLO, JOSE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RONQUILLO, JOSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RONQUILLO, JOSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RONQUILLO, JOSE
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RONQUILLO, JOSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RONSKE, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROOD, DENNIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROOD, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROOD, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROOD, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROODE, RONALD E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROODE, RONALD E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROODE, RONALD E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROOK, CURTIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROOK, CURTIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROOK, CURTIS C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROOK, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROOK, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROOK, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROOK, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROOK, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROOK, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROOK, WILLIAM
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ROOKER, CHARLES O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROOKER, CHARLES O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROOKER, JOSEPH F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROOKER, JOSEPH F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROOKS, ALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROOKS, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROOKS, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROOKS, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROOKS, DONALD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROOKS, THEODORE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROOME, MARGARET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROONEY, DANIEL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROONEY, DANIEL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROONEY, DANIEL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROONEY, DANIEL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROONEY, DANIEL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROONEY, DANIEL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROONEY, DANIEL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROONEY, DANIEL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROONEY, DAVID J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROONEY, DAVID J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROONEY, DAVID J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROONEY, FRANCIS J. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROONEY, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ROONEY, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROONEY, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROONEY, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROONEY, JAMES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROONEY, JAMES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROONEY, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROONEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROOP, CHARLES D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROOP, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROOP, HAROLD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROOP, HOWARD S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROOP, HOWARD S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROOP, HOWARD S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROOS, DONALD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROOS, DONALD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROOS, DONALD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROOS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROOS, DONALD R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROOT, CARROLL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROOT, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROOT, DONALD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ROOT, PAUL
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

ROOT, PAUL
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

ROOT, RICHARD H
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ROOT, RONALD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROOT, WILLIAM E
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

ROPER, DONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROPER, DONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROPER, DONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROPER, DONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROPER, DONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROPER, DONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROPER, DONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROPER, DONALD R
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ROPER, DONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROPER, IVEY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROPER, IVEY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROPER, IVEY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROPER, IVEY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROPER, IVEY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROPER, LOUIS E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROPER, LOUIS E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROPER, LOUIS E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROPER, LOUIS E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROPER, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROPER, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROPP, ELDON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ROPP, ELDON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ROPP, ELDON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ROPP, ELDON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ROPP, ELDON
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

ROPP, ELDON
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

ROPP, ELDON
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

ROPPA, BRUNO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROPPA, BRUNO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROPPA, BRUNO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROPPA, BRUNO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROPPA, BRUNO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROPPA, BRUNO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROPPELT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROPPELT, LAWRENCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROQUE, FEDELL P
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROQUE, FEDELL P
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ROQUE, FEDELL P
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ROQUES, GABRIEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROQUETA, MICHAEL
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RORIE, CHARLIE F. & TH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RORKE, RICHARD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROROS, GEORGIOS I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROS, DOUGLAS W
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROSA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSA, LEONARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROSA, LEONARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROSA, ROBERT F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROSA, ROBERT F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROSA, ROBERT F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROSALES, ATILANO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ROSALES, JENNIFER
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ROSALES, PAUL H
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ROSAS, ALEJANDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSAS, ALEJANDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSAS, ALEJANDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSAS, ALEJANDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSAS, ALEJANDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSAS, ALEJANDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSAS, ALEJANDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSAS, ALEJANDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSAS, DAVID R
HERBERT WILLIAM FISCHMAN, PC
230 PARK AVENUE
NEW YORK NY 10169

ROSAS, IRENE M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROSAS, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROSAS, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROSAS, ROBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROSATI, ANTHONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSATI, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ROSATI, JAMES
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

ROSATI, JAMES V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSATI, JAMES V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSATI, JAMES V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSATO, ANTHONY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROSATO, ANTHONY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROSBY, MODENE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROSBY, MODENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROSBY, MODENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROSBY, MODENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROSBY, MODENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROSBY, MODENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROSBY, MODENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROSBY, MODENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROSBY, MODENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROSBY, MODENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROSBY, MODENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROSBY, MODENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROSBY, MODENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROSBY, MODENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROSBY, MODENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROSBY, MODENE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROSCIOLI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSCIOLI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSCIOLI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSCKES, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROSCKES, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ROSCOE, ELLEN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSCOE, ELLEN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSCOE, ELLEN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROSCOE, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSCOE, LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSCOE, LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSCOE, LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSCOE, LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSCOE, LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSCOE, LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSCOE, LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSCOE, LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSCOE, RONALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ROSE, ALFRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROSE, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROSE, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROSE, CONAL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, EMILY
HARRISON, JEFFERY B
1 DANIEL BURNHAM CENTER
SAN FRANCISCO CA 94109-5460

ROSE, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROSE, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROSE, FRANZ
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSE, FRED A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSE, FRED A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSE, FRED A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSE, FRED A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSE, FRED A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSE, FRED A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSE, FRED A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSE, FRED A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSE, GARY L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

ROSE, GARY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSE, GARY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSE, GARY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSE, GARY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ROSE, GARY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ROSE, GEORGE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROSE, GEORGE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROSE, GLEN M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROSE, GLEN M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROSE, GLEN M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROSE, GLEN M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROSE, HAROLD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSE, HAROLD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSE, HAROLD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSE, HARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, HERMAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, ISAAC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSE, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, JAMES T
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ROSE, JAMES T
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ROSE, JAMES T
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROSE, JAMES T
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ROSE, JAMES T
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ROSE, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROSE, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROSE, JAMES T
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROSE, JAMES T
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ROSE, JAMES T
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROSE, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROSE, JOHN N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSE, JOHN N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSE, JOHN N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSE, JOHN N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSE, JOHN N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSE, JOHN N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSE, JOHN N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSE, JOHN N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSE, LAVERN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSE, LAVERN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSE, LAVERN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROSE, LUCILLE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROSE, MARC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSE, MARC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSE, MARC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSE, MCGAFFEY
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

ROSE, MILDRED C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, MYRL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROSE, MYRL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROSE, PHILLIP
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSE, RALPH T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROSE, RALPH T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROSE, RICHARD H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ROSE, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSE, ROGER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROSE, ROGER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROSE, ROGER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROSE, ROGER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROSE, RONALD N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSE, RONALD N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSE, RONALD N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROSE, RUFUS B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROSE, SANDRA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ROSE, VICTOR
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROSE, VICTOR
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROSE, VICTOR
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROSE, VICTOR
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROSE, WEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSE, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSE, WILLIE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSEBERRY, MARY L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROSEBERRY, MARY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROSEBERRY, MARY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROSEBERRY, MARY L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROSEBERRY, MARY L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROSEBORO, JOHNNY L
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSEBORO, JOHNNY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSEBORO, JOHNNY L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

ROSEBORO, JOHNNY L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

ROSEBOROUGH, LULA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSEBOROUGH, ODELL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROSEBOROUGH, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSEBROUGH, LORNDEAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSEBURGH, JAMES
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROSEBURGH, JAMES
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ROSEBURGH, JAMES
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROSEBURGH, JAMES
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ROSELLE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSELLE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSELLE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSELLE, NATHANIEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSELLI, FRANCIS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROSELLI, FRANCIS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROSELLI, JOSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSELLI, JOSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSELLI, JOSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSEMERE, CONRAD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSEN, GABRIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSEN, GABRIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSEN, GABRIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSENBAUER, DONALD W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROSENBAUER, DONALD W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROSENBAUER, DONALD W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROSENBERG, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSENBERG, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSENBERG, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSENBERG, SONDRA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ROSENBERGER, CARL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSENBERGER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSENBLATT, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSENBLATT, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSENBLATT, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSENBLUM, VICKI C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ROSENSON, NEIL O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROSENSON, NEIL O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSENTHAL, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSENTHAL, HENRY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSENTHAL, HENRY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSENTHAL, HENRY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSENTHAL, HENRY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSENTHAL, HENRY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSENTHAL, HENRY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSENTHAL, HENRY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSENTHAL, HENRY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSENTHAL, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROSENTHAL, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSENTHAL, LAVERN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ROSENTHAL, LAVERN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROSENTHAL, LAVERN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROSENTHAL, LAVERN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROSENTHAL, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSENTHAL, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSENTHAL, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSETO, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROSETO, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROSIAK, CHARLES R
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

ROSIELLO, KATHLEEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROSIELLO, KATHLEEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROSIELLO, KATHLEEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROSKO, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSKO, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSKO, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROSKOSKI, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSKOSKI, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSKOSKI, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSLEY, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROSLEY, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROSLEY, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSLEY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSLEY, RAYMOND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSMIS, TONY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ROSMIS, TONY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ROSMIS, TONY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ROSMIS, TONY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ROSNER, GEORGE G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROSNER, GEORGE G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROSNER, GEORGE G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROSNER, GEORGE G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROSS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROSS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROSS, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, ALVIS C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROSS, ALVIS C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROSS, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROSS, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, ARTHUR E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSS, AUDREY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSS, AUDREY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSS, AUDREY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROSS, BOBBY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, BRENDA LEE & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSS, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSS, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, CHARLES E. & RU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, DAVID L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSS, DOUGLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSS, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSS, DOUGLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSS, DOUGLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSS, DOUGLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSS, DR ROBERT M
2107 SUNSET BLVD
HOUSTON TX 77005

ROSS, EARL D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROSS, EARL D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, EARL D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROSS, EARSEY B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROSS, EDDIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSS, EDGAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROSS, EDGAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROSS, EDGAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROSS, EDGAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROSS, ELNORA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ROSS, ELNORA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ROSS, ELNORA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROSS, ELNORA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ROSS, ELNORA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ROSS, ELWOOD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSS, ELWOOD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSS, ELWOOD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, ELWOOD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSS, ELWOOD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSS, ELWOOD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSS, ELWOOD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ROSS, FREDERICK
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ROSS, GEORGIANA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSS, GEORGIANA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSS, GEORGIANA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSS, GEORGIANA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSS, GEORGIANA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSS, GEORGIANA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSS, GEORGIANA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSS, GEORGIANA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSS, GLADYS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROSS, GLADYS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROSS, GLADYS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROSS, GLADYS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROSS, GLADYS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROSS, GLADYS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROSS, GLADYS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROSS, GLADYS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROSS, GLADYS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, GLADYS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROSS, GLADYS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROSS, GLADYS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROSS, GLADYS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROSS, GLADYS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROSS, GLADYS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROSS, GLADYS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, HULON K
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROSS, HULON K
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROSS, JAMES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROSS, JAMES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, JAMES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROSS, JAMES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSS, JAMES E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ROSS, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, JAMES P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROSS, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, JEROME J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSS, JOHN B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSS, JOHN B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSS, JOHN B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROSS, JOHN B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROSS, JOHN B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROSS, JOHN B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROSS, JOHN B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROSS, JOHN B
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ROSS, JOHN B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROSS, JOHN E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ROSS, JOHN E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ROSS, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSS, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSS, JOSEPHINE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSS, LANNY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, LARRY
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

ROSS, LARRY
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

ROSS, LEWIS E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ROSS, LOVETT JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROSS, LOVETT JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROSS, LOVETT JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, LOVETT JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROSS, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROSS, MARTIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROSS, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROSS, NICK L
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ROSS, NICK L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSS, NICK L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSS, NICK L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, NICK L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSS, NICK L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSS, NICK L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSS, ORBIN P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROSS, ORBIN P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROSS, ORBIN P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROSS, ORBIN P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROSS, PETE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ROSS, PETE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ROSS, PETE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ROSS, PETE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ROSS, PRESTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, RAY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, RAY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, RAY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROSS, RAY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROSS, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSS, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSS, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSS, RICHARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSS, ROBERT E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROSS, ROBERT E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ROSS, RODERIC A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSS, RODERIC A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSS, RODERIC A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSS, ROGER G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROSS, ROSA LEE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROSS, ROY A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ROSS, ROY A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ROSS, ROY A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ROSS, ROY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSS, ROY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSS, ROY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSS, ROY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSS, ROY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSS, ROY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, ROY V EAGLE PIC
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, RUDY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSS, S T
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ROSS, S T
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ROSS, THOMAS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, TOMMIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROSS, TONY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROSS, TONY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROSS, TONY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROSS, TONY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROSS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, WILLIAM M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROSS, WILLIAM M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ROSS, WILLIAM M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSS, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSS, WILLIAM M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSSANO, FELIX F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSSETT, DON
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ROSSETT, DON
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ROSSETTI, BRADFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSSETTI, BRADFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROSSETTI, BRADFORD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROSSETTI, CLAUDE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROSSETTI, CLAUDE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROSSETTI, CLAUDE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROSSI, ALEXANDER W
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ROSSI, ANTONIO B.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROSSI, ANTONIO B.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROSSI, LOUIS M
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

ROSSI, ROCCO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROSSI, ROCCO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROSSI, ROCCO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROSSI, ROCCO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROSSI, ROCCO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROSSI, ROCCO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROSSI, ROCCO
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ROSSI, VINCENT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROSSI, VINCENT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROSSI, VINCENT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROSSI, VINCENT R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROSSI, VINCENT R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROSSI, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSSI, WILLIAM P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROSSIO, ROGER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ROSSIO, ROGER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROSSIO, ROGER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROSSIO, ROGER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ROSSITER, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROSSITER, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROSSITER, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROSSMARK, DOROTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROSSO, FRED
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ROSSO, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSSO, VINCENT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSSON, RALEIGH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROSSWAAG, BERNARD
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROSSWAAG, BERNARD
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROSSWAAG, BERNARD
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ROSSWAAG, BERNARD
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ROSSWAAG, BERNARD
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ROSSWAAG, BERNARD
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ROSTERN, ALBERT
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ROSTKOWSKI, MICHAEL & MONA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROSTOMILY, DAVID
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ROSTOMILY, DAVID
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ROSTYKUS, LEO
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

ROSTYKUS, LEO
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

ROSTYKUS, LEO
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROSTYKUS, LEO
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

ROSZAK, FRANCIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROSZAK, FRANCIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROSZAK, FRANCIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROSZEL, EUGENE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ROSZEL, EUGENE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ROSZEL, EUGENE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ROSZEL, EUGENE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ROTAN, DOROTHY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROTEN, WILBURN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROTEN, WILBURN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROTENBERRY, BOBBY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROTENBURY, CHARLES S
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROTENBURY, CHARLES S
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROTERT, LOUIS A. A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROTH, ABRAHAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROTH, ABRAHAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROTH, ABRAHAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROTH, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROTH, DENNIS J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ROTH, FRED S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROTH, JAMES J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROTH, JAMES J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ROTH, JERRY A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

ROTH, MORTIMER
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROTH, MORTIMER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROTH, MORTIMER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROTH, MORTIMER
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROTH, MORTIMER
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROTH, NORMAN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ROTH, PATRICK E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ROTH, PATRICK E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ROTH, PATRICK E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROTH, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROTH, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROTH, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROTH, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROTH, RONALD J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ROTH, RONALD J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROTH, RONALD J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROTH, RONALD J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROTH, RONALD J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROTH, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROTH, RONALD J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROTH, RONALD J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROTH, RONALD J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROTH, RONALD J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROTH, RONALD J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROTH, RONALD J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROTH, RONALD J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROTH, RONALD J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROTH, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROTH-MORRIS, ADELE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROTH-MORRIS, ADELE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROTH-MORRIS, ADELE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROTHE, GLADYS M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROTHENBECKER, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROTHENBECKER, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROTHENHAUSLER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROTHERMEL, GEORGE S. V AC&
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROTHERMEL, GEORGE S. V AC&
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ROTHERMEL, GEORGE S. V AC&
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ROTHGEB, ELWOOD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROTHGEB, ELWOOD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROTHGEB, GARY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROTHGEB, NATHAN R.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ROTHGEB, NATHAN R.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ROTHMAN, NEIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROTHMAN, NEIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROTHMAN, NEIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROTHWELL, ED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROTHWELL, ED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROTHWELL, ED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROTHWELL, PATRICK E. V EA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROTHWELL, PATRICK E. V EA
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROTHWELL, PATRICK E. V EA
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ROTONDO, JOSEPH J
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROTONDO, JOSEPH J
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROTONDO, JOSEPH J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ROTONDO, JOSEPH J
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROTTON, C B
BORDELON, HAMLIN & THERIOT - THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE 100
NEW ORLEANS LA 70130

ROTTON, C B
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ROTTON, C B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ROUBIQUE, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROUBIQUE, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROUBIQUE, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROUBIQUE, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROUBIQUE, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROUBIQUE, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROUBIQUE, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROUBIQUE, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROUDEBUSH, BARBARA
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROUDEBUSH, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROUGELY, DENNIS R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROULHAC, RONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROULHAC, RONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROULHAC, RONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROULHAC, RONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROULHAC, RONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROULHAC, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROUNDS, CHARLES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROUNDS, FREDERICK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROUNDS, FREDERICK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROUNDS, LEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROUNDS, LEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROUNDS, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROUNDTREE, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROUNDTREE, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROUNDTREE, DEVERA R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROUNDTREE, EDDIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUNDTREE, EDDIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUNDTREE, EDDIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROUNDTREE, EDWARD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ROUNDTREE, EDWARD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ROUNDTREE, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROUNDTREE, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROUNDTREE, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROUNDTREE, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROUNDTREE, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROUNDTREE, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROUNDTREE, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROUNDTREE, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROUNDTREE, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUNDTREE, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUNDTREE, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROUNSAVILLE, J C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ROUNTREE, RONALD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROUNTREE, RONALD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROUNTREE, RONALD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROUNTREE, RONALD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROUNTREE, RONALD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROUNTREE, RONALD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROUNTREE, TOMMY
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

ROURK, TERRY D
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROUSCHER, WILLIAM A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROUSE, DARREL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROUSE, DARREL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROUSE, DARREL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROUSE, GEORGE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROUSE, HERMAN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROUSE, JACK F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROUSE, LESTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROUSE, LUTHER
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ROUSE, MELVIN
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ROUSE, NATHAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROUSE, RAYMOND
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ROUSE, RAYMOND
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ROUSE, RAYMOND
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ROUSE, RAYMOND
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ROUSE, RAYMOND
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ROUSE, RAYMOND
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

ROUSE, ROBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROUSE, ROBERT V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ROUSE, ROBERT W. V ARM
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

ROUSE, TOMMY
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ROUSEK, OTTO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROUSH, FRANKLIN E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROUSH, FRANKLIN E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ROUSH, MARION W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROUSH, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUSH, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROUSH, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROUSH, SANDY D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ROUSSEAUX, TRUMAN E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ROUSSELL, WARREN P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROUX, MARK J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROUYER, EDMOND L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROUYER, EDMOND L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROUYER, EDMOND L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROUYER, EDMOND L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROUYER, EDMOND L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROUYER, EDMOND L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROUYER, EDMOND L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROUYER, EDMOND L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROVITO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ROVITO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ROVITO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ROWAN, OSCAR O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROWAN, OSCAR O
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROWAN, OSCAR O
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ROWAN, OSCAR O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ROWAN, RUSSELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWBURY, LYLE D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ROWDEN, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROWDEN, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROWE, CHARLES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROWE, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWE, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWE, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWE, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWE, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWE, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWE, CLAUDE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ROWE, CLAUDE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ROWE, DARIUS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWE, DENNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROWE, DENNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROWE, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWE, FREDERICK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ROWE, FREDERICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROWE, FREDERICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROWE, FREDERICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWE, FREDERICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWE, FREDERICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWE, FREDERICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWE, FREDERICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWE, FREDERICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWE, GARY W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ROWE, GARY W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ROWE, HENRY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROWE, HIAWATHA JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ROWE, HIAWATHA JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ROWE, HIAWATHA JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ROWE, HIAWATHA JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ROWE, HOWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWE, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROWE, JAY L
LEWIS, SLOVAK & KOVACICH, PC
725 3RD AVENUE NORTH
GREAT FALLS MT 59401

ROWE, JAY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWE, JAY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWE, JAY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWE, JAY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWE, JAY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWE, JAY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWE, JEFFREY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWE, JESSE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROWE, JESSE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROWE, JESSE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROWE, JESSE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROWE, JOHN C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ROWE, JOSEPH A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ROWE, JUDY D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ROWE, LAWRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ROWE, LAWRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ROWE, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROWE, RONALD
ANDERSON, COE & KING
201 N CHARLES STE 2000
BALTIMORE MD 21201

ROWE, RONALD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROWE, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROWE, RONALD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ROWE, THOMAS R
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

ROWEDDER, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROWEDDER, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROWEDDER, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROWELL, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWELL, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWELL, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWELL, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWELL, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWELL, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWELL, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROWELL, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROWELL, KEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROWELL, KEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROWELL, KEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROWELL, ROY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROWELL, ROY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROWETT, SIDNEY W
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ROWETT, SIDNEY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWETT, SIDNEY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWETT, SIDNEY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWETT, SIDNEY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWETT, SIDNEY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWETT, SIDNEY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWINSKI, MARY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROWINSKI, MARY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROWINSKI, MARY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROWLAND, CHARLES H. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROWLAND, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROWLAND, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ROWLAND, HERMAN W
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

ROWLAND, HERMAN W
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

ROWLAND, JANE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROWLAND, JANE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROWLAND, JANE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROWLAND, JANE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

ROWLAND, JANE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ROWLAND, JANE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ROWLAND, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ROWLAND, RONALD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ROWLAND, RONALD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ROWLAND, SCOTT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWLAND, SCOTT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWLAND, SCOTT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWLAND, SCOTT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWLAND, SCOTT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWLAND, SCOTT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWLES, ALAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ROWLETT, HERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWLETT, IRA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROWLETT, MELVIN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROWLETTE, LESLIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWLEY, CARL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROWLEY, CARL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROWLEY, CARL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROWLEY, CARL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROWLEY, CARL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROWLEY, CARL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROWLEY, CARL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROWLEY, CARL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROWLEY, ELWOOD M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ROWLEY, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROWLEY, HERBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROWLEY, HERBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROWLEY, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROWLEY, HERBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROWLEY, HERBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROWLEY, HERBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ROWLEY, HERBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ROWLEY, JACK EMERSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROWLEY, JACK EMERSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROWLEY, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWLINS, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ROWLINS, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ROWLINS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROWSER, CEASAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROWSER, CEASAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROWSER, HERBERT C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ROWSEY, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWSEY, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWSEY, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROWSEY, VONDA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWSEY, VONDA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROWSEY, VONDA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROY, BERNARD
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ROY, BERNARD
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

ROY, BERNARD
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ROY, FRIENZY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROY, GEORGE
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROY, GEORGE
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ROY, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROY, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROY, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROY, GEORGE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROY, HERBERT
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROY, HERBERT
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROY, HERBERT
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROY, HERBERT
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROY, JACKIE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROY, JACKIE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROY, JEAN C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ROY, JEAN C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ROY, JEAN C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ROY, JEAN C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ROY, JEAN C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ROY, JOHNNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROY, JOHNNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROY, JOHNNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROY, JOHNNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROY, JOHNNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROY, JOHNNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROY, JOHNNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROY, JOHNNIE M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ROY, JOHNNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROY, JOHNSTON L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROY, JOHNSTON L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROY, JOHNSTON L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROY, JOHNSTON L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROY, JOHNSTON L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROY, JOHNSTON L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROY, JOHNSTON L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROY, JOHNSTON L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ROY, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROY, LANNY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROY, LANNY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROY, LANNY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROY, LANNY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROY, LANNY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROY, LANNY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROY, LANNY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROY, LANNY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROY, LARRY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ROY, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROY, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROY, MARVIN L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ROY, MARVIN L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ROY, MARVIN L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ROY, MARVIN L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ROY, MARVIN L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ROY, MARVIN L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ROY, MARVIN L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ROY, MARVIN L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ROY, MARVIN L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ROY, MARVIN L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ROY, MARVIN L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ROY, MARVIN L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ROY, MARVIN L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ROY, MARVIN L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ROY, MARVIN O.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ROY, MARVIN O.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ROY, MARVIN O.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ROY, MARVIN O.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ROY, MARVIN O.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ROY, MARVIN O.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ROY, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

ROY, RUSSELL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

ROY, WILLIAM H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ROY, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ROY, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ROY, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ROY, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ROY, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ROY, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ROYAHN, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ROYAL, CHARLES H
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

ROYAL, CHARLES H
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

ROYAL, CHARLES H
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ROYAL, CHARLES H
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ROYAL, LARRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROYAL, WILLIE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ROYALS, CALVIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROYALS, CALVIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ROYALS, CALVIN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ROYBAL, AGAPITO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROYBAL, AGAPITO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROYBAL, AGAPITO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROYBAL, AGAPITO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROYBAL, VICTOR
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ROYBAL, VICTOR
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ROYBAL, VICTOR
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ROYBAL, VICTOR
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ROYCE, DWIGHT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROYCE, DWIGHT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ROYCE, DWIGHT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ROYCE, DWIGHT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ROYCE, DWIGHT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ROYCE, DWIGHT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ROYCE, DWIGHT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ROYCE, DWIGHT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ROYCE, DWIGHT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ROYCE, LAWRENCE H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ROYCE, LAWRENCE H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ROYCE, LAWRENCE H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ROYCROFT, KELLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ROYER, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROYER, RICHARD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ROYER, RICHARD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ROYER, RICHARD A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ROYER, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROYSTER, ARNOLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROYSTER, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROYSTER, MARTINEZ
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ROYSTER, STEVE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROZECKI, JAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROZIER, BURLEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROZIER, BURLEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROZIER, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ROZIER, SANDRA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ROZIER, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ROZIER, WILBERT
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ROZNER, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ROZNER, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ROZUMEK, DENNIS W
CARVER, CANTIN & GRANTHAM,
LLC
901 E SAINT LOUIS STREET, SUITE
1600
SPRINGFIELD MO 65806

ROZUMEK, DENNIS W
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ROZUMEK, DENNIS W
VINSON LAW, LLC
4230 S. MACDILL AVE. STE. 203,
TAMPA FL 33611

ROZZI, NICOLA D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ROZZO, SUSAN A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ROZZO, SUSAN A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUANE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUARK, JOHN C
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RUARK, JOHN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUARK, JOHN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUARK, JOHN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUARK, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUARK, JOHN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUARK, JOHN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUARK, JOHN C
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RUARK, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUARK, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUARK, RICHARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUARK, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUARK, ROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUARK, ROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUARK, ROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUBAC, JOE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUBAC, SHARON
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

RUBEN, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RUBENACKER, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RUBENACKER, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RUBENACKER, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RUBENACKER, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RUBENACKER, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RUBENACKER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RUBIN, CLARK R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RUBIN, CLARK R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RUBIN, CLARK R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RUBIN, CLARK R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RUBIN, HERBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

RUBIN, HERBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

RUBIN, ISAAC J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RUBIN, ISAAC J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RUBIN, ISAAC J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RUBIN, ISAAC J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RUBIN, ISAAC J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RUBIN, JOSEPH G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUBIN, JOSEPH G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUBIN, JOSEPH G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUBIN, OLIVIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUBIN, OLIVIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUBIN, OLIVIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUBINICH, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RUBINICH, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RUBINICH, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RUBINICH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RUBINICH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RUBINICH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RUBINSON, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUBINSON, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUBINSON, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUBIO, JULIAN V.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

RUBIO, JULIAN V.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

RUBIO, JULIAN V.
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

RUBIO, JULIAN V.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUBIO, JULIAN V.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUBIO, JULIAN V.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUBIO, JULIAN V.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUBIO, JULIAN V.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUBIO, JULIAN V.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUBIO, MARIO B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUBLE, CALVIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUBLE, HARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUBY, CHARLES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUBY, JOHN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUBY, JOHN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUBY, JOHN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RUBY, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUBY, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUBY, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUBY, WANDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUCKDESCHEL, JACK C
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

RUCKDESCHEL, JACK C
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

RUCKDESCHEL, JACK C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RUCKER, FLOYD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

RUCKER, GEORGE
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

RUCKER, JETTIE
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

RUCKER, RAYMOND LEON &
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

RUCKER, RAYMOND LEON &
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

RUCKER, WILLIE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUCKER, WILLIE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUCKER, WILLIE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUCKER, WILLIE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUCKER, WILLIE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

RUCKER, WILLIE
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

RUCKS, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUD, DENNIS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RUD, DENNIS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RUD, DENNIS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

RUDACILLE, ELMER L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUDACILLE, ELMER L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUDACILLE, ELMER L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUDACILLE, RALPH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RUDACILLE, ROGER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUDAKEWIZ, RUSSELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUDART, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUDASILL, DONN R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RUDD, JESSE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUDD, JESSE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUDD, JESSE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUDD, ROBERT
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RUDD, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RUDD, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RUDD, ROBERT
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RUDD, ROBERT
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RUDD, THOMAS C.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RUDD, THOMAS C.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUDD, THOMAS C.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUDD, THOMAS C.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUDD, THOMAS C.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUDD, THOMAS C.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUDD, THOMAS C.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUDD, THOMAS C.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RUDDEN, ROBERT V OWENS-
JOHNSON & CHILDS, PC
1632 PINE STREET
PHILADELPHIA PA 19103

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUDDLESDEN, MORRIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUDEL, MICHAEL A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RUDISILL, LAWRENCE E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

RUDISILL, LAWRENCE E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

RUDISILL, LAWRENCE E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

RUDISON, MURPHY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUDLEY, WASH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RUDLEY, WASH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RUDLEY, WASH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RUDLEY, WASH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RUDLEY, WASH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RUDLEY, WASH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUDLEY, WASH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUDLEY, WASH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RUDLEY, WASH
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RUDLEY, WASH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RUDNIK, LEO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUDNIK, LEO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUDNIK, LEO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUDOLPH, JOE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RUDOLPH, JOE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUDOLPH, JOE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUDOLPH, LYNN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUDOLPH, LYNN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUDOLPH, LYNN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUDOLPH, LYNN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUDOLPH, LYNN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUDOLPH, LYNN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUDOLPH, LYNN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUDOLPH, LYNN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUDOLPH, NEALIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RUDOLPH, PENNY P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUDOLPH, QUEEN E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUDOLPH, QUEEN E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUDOLPH, QUEEN E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUDOLPH, QUEEN E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUDOLPH, QUEEN E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUDOLPH, RONALD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

RUDOLPH, RONALD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

RUDOLPH, RONALD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

RUDOLPH, RUFUS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RUDOLPH, RUFUS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RUDOLPH, THOMAS J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

RUDOLPH, THOMAS J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

RUDOLPH, TOMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUDOLPH, TOMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUDON, EARALD B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUDON, EARALD B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUDON, EARALD B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUDY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUDY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUDY, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUDY, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUDY, MIRO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUDY, MIRO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUDY, MIRO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUDY, MIRO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUDY, MIRO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUDY, MIRO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUE, FLOYD
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

RUE, FLOYD
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

RUEDA, ALEX
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUEGGER, LOWELL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RUEHLING, HURL D
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

RUEHLING, HURL D
STULCE & YANTIS
JOHN G. YANTIS
736 GEORGIA AVENUE, SUITE 100
CHATTANOOGA TN 37402

RUEL, RONALD W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RUEL, RONALD W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RUELL, ROBERT D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

RUELLE, JAMES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RUELLE, JAMES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RUESKEN, CHARLES J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RUESKEN, CHARLES J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

RUF, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUF, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUF, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUFF, BETTY A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

RUFF, BETTY A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

RUFF, BETTY A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

RUFF, EDWARD L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RUFF, EDWARD L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUFF, EDWARD L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUFF, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUFF, REGINA S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUFF, REGINA S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUFF, REGINA S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUFF, REGINA S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUFF, WILLIAM L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUFF, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUFF, WILLIE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUFF, WILLIE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUFF, WILLIE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUFF, WILLIE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUFFIN, BEULAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUFFIN, BEULAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUFFIN, BEULAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUFFIN, EDWARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUFFIN, HAROLD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RUFFIN, HAROLD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RUFFIN, HAROLD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RUFFIN, HAROLD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RUFFIN, HAROLD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RUFFIN, HAROLD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RUFFIN, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RUFFIN, HAROLD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RUFFIN, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUFFIN, LEMMIE L
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

RUFFIN, LEMMIE L
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

RUFFIN, LEMMIE L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUFFIN, LEMMIE L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUFFIN, LEMMIE L
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

RUFFIN, ROOSEVELT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUFFIN, ROOSEVELT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUFFIN, RUTH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUFFIN, THESSOLONIA
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RUFFIN, THESSOLONIA
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

RUFFIN, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUFFIN, WINFRED G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RUFFINO, SAMUEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUFFINO, SAMUEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUFFINO, SAMUEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUFFINS, ROSEVELT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

RUFFINS, ROSEVELT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUFFINS, ROSEVELT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUFFINS, ROSEVELT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUFFINS, ROSEVELT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUFFINS, ROSEVELT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUFFINS, ROSEVELT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUFFINS, ROSEVELT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

RUFFNER, FRANCIS A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUFFNER, FRANCIS A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RUFFNER, FRANCIS A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUFFNER, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUFFNER, FRANCIS A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUFFO, GILDA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RUFFOLO, DOMINIC
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

RUFFOLO, DOMINIC
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

RUFFOLO, DOMINIC
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

RUFFOLO, DOMINIC
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

RUFFOLO, DOMINIC
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

RUFFOLO, DOMINIC
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

RUGGIANO, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RUGGIANO, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RUGGIANO, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RUGGIANO, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RUGGIANO, RALPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RUGGIANO, RALPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RUGGIANO, RALPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RUGGIANO, RALPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RUGGIERI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUGGIERI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUGGIERI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUGGIERI, RICHARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RUGGIERI, RICHARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RUGGIERO, GIUSSEPPE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RUGGIERO, GIUSSEPPE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RUGGIERO, GIUSSEPPE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUGGIERO, HARRY & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUGGLES, WILLIAM A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUGGLES, WILLIAM A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUGGLES, WILLIAM A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUGLEY, FRED D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUHL, ANGELA M
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

RUHL, ANGELA M
THE KLAMANN LAW FIRM
929 WALNUT STREET
KANSAS CITY MO 64106

RUHLAND, RUSSELL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

RUHLING, CHARLES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUHLING, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUHMANN, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUHMANN, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUICKOLDT, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RUICKOLDT, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RUICKOLDT, DOUGLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RUITER, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUITER, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUIZ, ANTONIO C
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

RUIZ, EDMUNDO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUIZ, EDMUNDO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUIZ, EDMUNDO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUIZ, EDMUNDO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUIZ, EDMUNDO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUIZ, EDMUNDO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

RUIZ, EMILIO A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RUIZ, EMILIO A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RUIZ, EMILIO A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RUIZ, EMILIO A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RUIZ, FIDENCIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUIZ, GUMECINDO C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUIZ, GUMECINDO C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUIZ, GUMECINDO C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUIZ, GUMECINDO C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUIZ, GUMECINDO C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RUIZ, HECTOR T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RUIZ, HENRY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

RUIZ, JOSE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUIZ, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUIZ, JUAN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

RUIZ, LORENZO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

RUIZ, LORENZO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

RUIZ, LORENZO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

RUIZ, LORENZO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

RUIZ, MODESTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUIZ, MODESTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUIZ, NEL M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

RUIZ, ROLANDO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUIZ, ROSALIO
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

RUIZ, ROSALIO
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

RUIZ, ROSALIO
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

RULAPAUGH, JAMES A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RULAPAUGH, JAMES A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RULAPAUGH, JAMES A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RULAPAUGH, JAMES A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RULE, STEPHEN G. & CA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RULE, STEPHEN G. & CA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RULE, STEPHEN G. & CA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RULE, STEPHEN G. & CA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RULEY, CLEMENT H. V EA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RULEY, CLEMENT H. V EA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RULEY, CLEMENT H. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RULEY, CLEMENT H. V EA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RULEY, EDWARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RULO, JERRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RULO, JERRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RULO, JERRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RULO, JERRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RUMAN, JOANNA
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUMAN, JOANNA
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUMAN, JOANNA
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUMAN, JOANNA
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUMAN, JOANNA
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RUMBER, ELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUMBERG, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUMPH, R C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUMPH, R C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUMPLE, RICHARD A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RUMSEY, GERALD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUMSEY, GERALD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUMSEY, GERALD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUNDLE, WILLIAM J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RUNDLE, WILLIAM J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

RUNDLE, WILLIAM J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RUNFOLA, GABRIEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUNFOLA, GABRIEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUNGE, ORTWIN A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RUNGE, ORTWIN A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RUNGE, ORTWIN A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RUNGE, ORTWIN A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RUNIMAS, RICARDO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RUNIMAS, RICARDO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RUNIMAS, RICARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RUNION, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUNION, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUNION, DENNIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUNION, LEE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUNION, LEE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUNION, LEE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUNION, LEE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUNION, LEE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUNION, LEE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUNION, PAUL B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RUNIONS, JAMES
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

RUNIONS, JAMES
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RUNIONS, JAMES
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

RUNK, CLAYTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUNK, CLAYTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUNK, CLAYTON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUNKLE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUNNELS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUNNELS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUNNELS, JEFF
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUNNELS, JEFF
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RUNNION, CLYDE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RUNOALDS, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUNOALDS, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUNOALDS, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUNOALDS, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUNOALDS, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUNOALDS, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUNOALDS, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUNOALDS, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUNYAN, JULIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUNYAN, KENNETH L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYAN, KENNETH L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUNYAN, KENNETH L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUNYAN, KENNETH L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUNYON, BERNARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUNYON, BILLY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYON, BILLY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUNYON, BILLY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUNYON, BILLY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYON, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUNYON, JOAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYON, JOAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUNYON, JOAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUNYON, JOAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUNYON, PAUL A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUNYON, PAUL A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUNYON, PAUL A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUNYON, PAUL A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUNYON, PAUL A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RUOFF, WALTER M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUOFF, WALTER M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUOFF, WALTER M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUOPOLI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUOPOLI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUOPOLI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUOTOLO, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RUOTOLO, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RUOTOLO, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RUOTOLO, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUOTOLO, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUOTOLO, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUPARD, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUPARD, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUPARD, ROBERT G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RUPE, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUPERT, CLEODIS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

RUPERT, GEORGE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

RUPERTO, FRANK T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUPINSKI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUPINSKI, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUPNICK, ANDREW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUPP, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUPP, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUPPALT, TIMOTHY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUPPE, JACK C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUPPE, JACK C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUPPE, JACK C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUPPE, JACK C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUPPEL, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUPPERSBERGER, LESTER A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSCHE, HARRY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

RUSCHE, HARRY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

RUSCHE, PAUL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUSCHE, PAUL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUSCITTI, ELVIDIO L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUSCOE, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUSCOE, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUSCOE, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUSCOE, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUSCOE, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUSCOE, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUSE, GEORGE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSH, ALONZO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSH, ALONZO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSH, ALONZO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSH, CARL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RUSH, CARL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RUSH, CARL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RUSH, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUSH, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUSH, EDWARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSH, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSH, HENRY J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RUSH, J C
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

RUSH, MICHAEL G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUSH, MICHAEL G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUSH, PETER J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RUSH, PETER J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RUSH, PETER J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RUSH, PETER J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RUSH, PETER J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RUSH, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSH, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSH, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSH, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSH, SARAH C. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSH, WALTER P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSH, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSH, WILLIAM L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUSH, WILLIAM L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUSHER, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUSHING, BARNELL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUSHING, BARNELL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUSHING, BARNELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUSHING, BARNELL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUSHING, BARNELL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUSHING, BENDEL S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUSHING, BENNIE LEVELL V
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

RUSHING, DOUGLAS W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUSHING, DOUGLAS W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUSHING, FAUSTINE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUSHING, FAUSTINE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUSHING, FAUSTINE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUSHING, FAUSTINE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUSHING, LINDELL
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

RUSHING, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSHING, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSHING, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSHING, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSHING, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSHING, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSHING, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSHING, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSHING, WILLIS J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUSHING, WILLIS J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUSHTON, JACK
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

RUSHTON, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RUSO, JAMES
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

RUSO, JAMES
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

RUSO, JAMES
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

RUSO, JAMES
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSS, EILEEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSS, HENRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSS, JOHN W
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

RUSS, MORRIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUSS, MORRIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUSS, MORRIS B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUSSEAU, JOHNNIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

RUSSEAU, STOKIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSEAU, STOKIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSEAU, STOKIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSEAU, STOKIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSEAU, STOKIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSEAU, STOKIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSEAU, STOKIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSEAU, STOKIE L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

RUSSEAU, STOKIE L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RUSSEAU, STOKIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSEAU, STOKIE L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RUSSELL, ALLEN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, ALVIN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

RUSSELL, ALVIN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

RUSSELL, ALVIN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

RUSSELL, ALVIN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSELL, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSELL, BERNICE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUSSELL, BERNICE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUSSELL, BERNICE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUSSELL, BERNICE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUSSELL, BOBBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUSSELL, BOBBY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUSSELL, CARROLL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RUSSELL, CHARLES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

RUSSELL, CLYDE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, CLYDE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, CLYDE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, CLYDE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, CLYDE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, CLYDE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, CLYDE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, CLYDE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, CONRAD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RUSSELL, CONRAD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUSSELL, CONRAD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RUSSELL, CONRAD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUSSELL, COOPER D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUSSELL, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, DANNY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, DANNY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, DANNY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, DANNY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, DANNY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, DANNY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, DANNY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, DANNY L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RUSSELL, DANNY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, DARRELL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

RUSSELL, DAVID A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUSSELL, DAVID A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUSSELL, DAVID G
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

RUSSELL, DAVID G
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

RUSSELL, DAVID G
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, DAVID G
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

RUSSELL, DAVID G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUSSELL, DAVID G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUSSELL, DAVID G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUSSELL, DAVID W
VISSE & YANEZ L.L.P.
1375 SUTTER STREET
SAN FRANCISCO CA 94109

RUSSELL, DELBERT C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUSSELL, DELBERT C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUSSELL, DELBERT C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUSSELL, DELBERT C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUSSELL, DELBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUSSELL, DELBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUSSELL, DONNIE R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

RUSSELL, DORIS S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUSSELL, DORIS S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUSSELL, DORIS S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUSSELL, DORIS S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUSSELL, ERNEST
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUSSELL, ERNEST
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUSSELL, ERNEST
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RUSSELL, ERNEST
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSELL, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSELL, ERNEST V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, ERVIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, ERVIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, ERVIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, ERVIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, ERVIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, ERVIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, ERVIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, ERVIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSELL, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSELL, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSELL, GEORGE F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

RUSSELL, GEORGE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

RUSSELL, GEORGE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RUSSELL, GEORGE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

RUSSELL, GEORGE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

RUSSELL, GEORGE F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

RUSSELL, GEORGE F
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

RUSSELL, GEORGE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

RUSSELL, GERALD D
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

RUSSELL, GERALD D
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

RUSSELL, GERALD D
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

RUSSELL, HARRY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSELL, HARRY A
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

RUSSELL, HARRY A
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

RUSSELL, IRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUSSELL, IRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUSSELL, J E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

RUSSELL, JACQUELIN B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

RUSSELL, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, JAMES H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RUSSELL, JAMES H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RUSSELL, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSELL, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSELL, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSELL, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, JOANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, JOANN C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUSSELL, JOANN C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUSSELL, JOANNE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUSSELL, JOANNE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUSSELL, JOANNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUSSELL, JOANNE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUSSELL, JOANNE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUSSELL, JOHN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

RUSSELL, JOHN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

RUSSELL, JOHN H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RUSSELL, JOHN H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RUSSELL, JOHN H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RUSSELL, JOHN L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

RUSSELL, JOHN L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

RUSSELL, JOHN M
EDWARD V REEVES LAW OFFICE
174 MIDDLETOWN BLVD, SUITE
300
LANGHORNE PA 19047

RUSSELL, JOHN M
LAW OFFICES OF EDWARD V
REEVES
1520 LEWIS TOWER BUILDING
PHILADELPHIA PA 19102

RUSSELL, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RUSSELL, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RUSSELL, JOY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

RUSSELL, JULIUS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RUSSELL, JULIUS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUSSELL, JULIUS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RUSSELL, JULIUS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUSSELL, KEITH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, KEITH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, KEITH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, KEITH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, KEITH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, KEITH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, KEITH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, KEITH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, LARRY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUSSELL, LARRY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUSSELL, LUTHER G. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

RUSSELL, MARY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUSSELL, MARY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUSSELL, MARY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUSSELL, MARY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUSSELL, MICHAEL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RUSSELL, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RUSSELL, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RUSSELL, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RUSSELL, MICHAEL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RUSSELL, MICHAEL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, MICHAEL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, MICHAEL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, MICHAEL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, MICHAEL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, MICHAEL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, MICHAEL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, MICHAEL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, MILTON W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUSSELL, OTIS R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, OTIS R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, OTIS R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, OTIS R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, OTIS R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, OTIS R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, OTIS R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, OTIS R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

RUSSELL, OTIS R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, PAUL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, PHILLIP
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RUSSELL, PHILLIP
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RUSSELL, RAYMOND E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUSSELL, RAYMOND E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RUSSELL, RAYMOND E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSELL, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSELL, RAYMOND E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUSSELL, RAYMOND L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSELL, REGINALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUSSELL, REGINALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUSSELL, REGINALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUSSELL, REGINALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUSSELL, REGINALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUSSELL, REGINALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUSSELL, ROBERT B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, ROBERT B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, ROBERT B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, ROBERT B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, ROBERT B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, ROBERT B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, ROBERT B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, ROBERT B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

RUSSELL, ROBERT B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, ROBERT B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSELL, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSELL, ROBERT D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSELL, ROBERT D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSELL, ROBERT D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSELL, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSELL, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSELL, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSELL, ROBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUSSELL, ROY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

RUSSELL, ROY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

RUSSELL, ROY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

RUSSELL, ROY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

RUSSELL, ROY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, ROY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, ROY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, ROY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, ROY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, ROY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, ROY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, ROY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, ROY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RUSSELL, ROY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

RUSSELL, ROY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

RUSSELL, RUDOLPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSELL, STEPHEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, STEPHEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, STEPHEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, STEPHEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, STEPHEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, STEPHEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, STEPHEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, STEPHEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, STEPHEN P
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

RUSSELL, STEPHEN P
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

RUSSELL, STEPHEN P
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

RUSSELL, STEPHEN P
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

RUSSELL, STEPHEN P
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

RUSSELL, STEPHEN P
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

RUSSELL, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSELL, THOMAS E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RUSSELL, THOMAS W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

RUSSELL, THOMAS W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

RUSSELL, THOMAS W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

RUSSELL, THOMAS W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSELL, THOMAS W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSELL, THOMAS W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSELL, VAN L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSELL, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RUSSELL, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RUSSELL, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RUSSELL, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RUSSELL, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RUSSELL, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RUSSELL, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RUSSELL, WILLIAM
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

RUSSELL, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RUSSELL, WILLIAM B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUSSELL, WILLIAM B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUSSELL, WILLIAM B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUSSELL, WILLIAM B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUSSELL, WILLIAM B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUSSELL, WILLIAM H
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSELLA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSIAM, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUSSO, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RUSSO, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RUSSO, ANTHONY B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSO, AUGUSTINE J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

RUSSO, AUGUSTINE J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

RUSSO, BERNARD F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUSSO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RUSSO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RUSSO, CARMINE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RUSSO, CAROLYN M
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

RUSSO, CAROLYN M
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

RUSSO, FRANK
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

RUSSO, FRANK
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

RUSSO, FRANK
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

RUSSO, FRANK J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RUSSO, FRANK J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

RUSSO, FRANK J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

RUSSO, FRANKLIN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, FRANKLIN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, FRANKLIN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, HENRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUSSO, HENRY P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUSSO, JAMES G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

RUSSO, JAMES G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

RUSSO, JAMES G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

RUSSO, JAMES G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

RUSSO, JAMES G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

RUSSO, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, JOHN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

RUSSO, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

RUSSO, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

RUSSO, JOHN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

RUSSO, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, JOHN J
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

RUSSO, JOSEPH R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUSSO, JOSEPH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, JOSEPH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, JOSEPH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, MARY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RUSSO, MARY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RUSSO, MARY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RUSSO, MATTHEW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUSSO, MATTHEW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUSSO, MAXIM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUSSO, MAXIM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUSSO, MAXIM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUSSO, MICHELE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, MICHELE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, MICHELE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, SEBASTIAN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSO, SEBASTIAN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSO, SEBASTIAN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSSO, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUSSO, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RUSSOLINO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RUSSOLINO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RUSSOLINO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RUSSOMANNO, VITO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUSSOMANNO, VITO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUSSOMANNO, VITO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUSTAD, ORVIN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RUSTAD, ORVIN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RUSTEMEYER, THOMAS E. & ELS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUSTEMEYER, THOMAS E. & ELS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUSTEMEYER, THOMAS E. & ELS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUSTEMEYER, THOMAS E. & ELS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUTA, VINCENT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RUTA, VINCENT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RUTA, VINCENT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RUTA, VINCENT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RUTA, VINCENT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RUTA, VINCENT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUTA, VINCENT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUTA, VINCENT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

RUTA, VINCENT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

RUTA, VINCENT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

RUTH, BARBARA G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTH, ED
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUTH, FRANCIS S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RUTH, FRANCIS S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTH, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTH, FRANCIS S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUTH, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RUTH, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTH, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTH, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUTH, HOWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUTH, HOWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUTH, JOHN JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

RUTH, JOHN JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RUTH, JOHN JOSEPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

RUTH, JOHN JOSEPH
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RUTH, JOHN JOSEPH
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

RUTH, JOHN JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTH, JOHN JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTH, MARGARET L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTH, RICHARD
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RUTH, RICHARD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RUTH, RICHARD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RUTH, RICHARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUTH, RICHARD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUTH, RICHARD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTH, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTH, WALTER R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUTH, WALTER R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUTHERFORD, CLAUDE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTHERFORD, JAMES L. & JANE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUTHERFORD, JAMES L. & JANE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUTHERFORD, JAMES L. & JANE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUTHERFORD, JAMES L. & JANE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUTHERFORD, JAMES T
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTHERFORD, JAMES T. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTHERFORD, KENNETH A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

RUTHERFORD, LINDSEY V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

RUTHERFORD, LINDSEY V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

RUTHERFORD, LINDSEY V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

RUTHERFORD, LINDSEY V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

RUTHERFORD, MARTHA J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUTHERFORD, MARTHA J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUTHERFORD, MARTHA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUTHERFORD, MARTHA J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUTHERFORD, MARTHA J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTHERFORD, ROLAND & BREMA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTHS, AUDREY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTHS, CARROLL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTKOWSKI, ALOISIUS B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUTKOWSKI, ALOISIUS B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUTKOWSKI, ALOISIUS B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUTKOWSKI, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RUTKOWSKI, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RUTKOWSKI, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTLAND, CAROLYN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUTLAND, CAROLYN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUTLAND, CAROLYN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUTLAND, CAROLYN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUTLAND, CAROLYN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUTLEDGE, ABE E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

RUTLEDGE, ABE E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

RUTLEDGE, ABE E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

RUTLEDGE, ABE E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

RUTLEDGE, ABE E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

RUTLEDGE, ABE E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

RUTLEDGE, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

RUTLEDGE, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUTLEDGE, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RUTLEDGE, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

RUTLEDGE, CHARLES Y
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

RUTLEDGE, DARLENE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RUTLEDGE, DARLENE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RUTLEDGE, DENNIS L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

RUTLEDGE, HASLETT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

RUTLEDGE, ISAAC
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUTLEDGE, ISAAC
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RUTLEDGE, JIMMIE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RUTLEDGE, JIMMIE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

RUTLEDGE, JIMMIE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

RUTLEDGE, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RUTLEDGE, KLEIN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

RUTLEDGE, KLEIN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

RUTLEDGE, LEONARD G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RUTLEDGE, MARY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RUTLEDGE, MARY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RUTLEDGE, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RUTLEDGE, MARY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RUTLEDGE, MARY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RUTLEDGE, SAMUEL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RUTLEDGE, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUTLEDGE, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUTLEDGE, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUTLEDGE, WARREN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

RUTLEDGE, WARREN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

RUTLEDGE, WARREN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

RUTT, RICHARD
LANGERMAN, BEGAM, LEWIS &
MARKS
111 WEST MONROE
PHOENIX AZ 85003

RUTT, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUTT, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUTT, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUTT, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUTT, RICHARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUTT, RICHARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RUTTEN, LEO R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTTER, JAMES E
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTTER, WILMA
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RUTTER, WILMA I
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RUTZELL, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUTZELL, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUTZELL, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUVIO, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RUVIO, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RUVIO, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RUZICKA, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RUZICKA, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

RUZICKA, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RUZICKA, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RUZYLO, STANLEY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUZYLO, STANLEY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RUZYLO, STANLEY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RUZZANO, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RUZZANO, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RUZZANO, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RUZZANO, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RUZZANO, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RUZZANO, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RWI INC
MARK WICK MD
2666 CORALBERRY PL
CHARLOTTESVILLE VA 22911-8276

RYALS, JESSIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RYALS, JESSIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RYALS, JOSEPH K
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

RYALS, RAYFORD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

RYALS, RAYFORD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

RYALS, RAYFORD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

RYALS, RAYFORD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

RYALS, RAYFORD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

RYAN, ALBERT JOHN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYAN, ALBERT JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RYAN, ALBERT JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RYAN, ALBERT JOHN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYAN, ANTHONY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

RYAN, ANTHONY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

RYAN, ANTHONY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

RYAN, CARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYAN, CARL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RYAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RYAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RYAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RYAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYAN, CLYDE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYAN, DANIEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, DANIEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, DANIEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, DELBERT E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RYAN, DELBERT E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RYAN, DELBERT E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RYAN, DELBERT E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RYAN, EDDIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RYAN, EDDIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RYAN, EDDIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RYAN, EDDIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RYAN, EDDIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RYAN, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYAN, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYAN, GERALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RYAN, GERALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RYAN, GERALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RYAN, HAROLD P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RYAN, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, JAMES C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RYAN, JAMES C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RYAN, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RYAN, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RYAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, JOHN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RYAN, JOHN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RYAN, JOHN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RYAN, JOHN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RYAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, JOHN P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RYAN, JOHN P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RYAN, JOHN P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RYAN, JOHN P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RYAN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

RYAN, PETER V ABB LUM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RYAN, PETER V ABB LUM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RYAN, PETER V ABB LUM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RYAN, RAOUL W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RYAN, RICHARD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

RYAN, RICHARD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

RYAN, RICHARD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

RYAN, RICHARD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

RYAN, ROBERT
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

RYAN, ROBERT A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

RYAN, ROBERT A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

RYAN, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RYAN, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RYAN, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RYAN, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RYAN, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RYAN, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RYAN, ROBERT L
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

RYAN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYAN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYAN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYAN, RUBY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

RYAN, RUBY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

RYAN, RUBY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

RYAN, RUBY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

RYAN, RUBY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

RYAN, RUBY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

RYAN, RUBY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

RYAN, RUBY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

RYAN, RUBY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

RYAN, RUBY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

RYAN, RUBY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

RYAN, RUBY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

RYAN, RUBY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

RYAN, RUBY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

RYAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

RYAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

RYAN, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

RYAN, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RYAN, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYAN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYANS, ALBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

RYANS, ALBERT L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

RYANS, ALBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

RYANS, ALBERT L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

RYANS, ALBERT L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

RYANS, CLAUDE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, CLAUDE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYANS, EDWARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, EDWARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYANS, FREEMAN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, FREEMAN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYANS, LUTHER
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, LUTHER
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYANS, RICHARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, RICHARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYANS, RICHARD O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

RYANS, WILLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

RYANS, WILLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

RYCE, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

RYCE, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

RYCE, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

RYCKMAN, MARK S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

RYCKMAN, MARK S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYDER, ETHEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYDER, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYDER, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYDER, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYDER, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

RYDER, HOWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

RYDER, HOWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

RYDER, KEVIN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYDER, KEVIN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYDER, KEVIN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYDER, ROBERT V
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

RYDZEWSKI, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RYDZEWSKI, RICHARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYDZEWSKI, RICHARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYDZEWSKI, RICHARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYDZOWSKI, RAMON F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

RYDZOWSKI, RAMON F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

RYE, JESSE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

RYE, JESSE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

RYEN, DOUGLAS C
RONALD J. SHINGLER, ATTORNEY
AT LAW
3220 LONE TREE WAY
ANTIOCH CA 94509

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYER, GARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYGG, STEVEN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYKACZEWSKI, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RYKERS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RYKERS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RYKERS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RYKERS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RYKERS, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RYKERS, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RYKIEL, ALBERT W.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

RYKIEL, ALBERT W.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

RYKIEL, ALBERT W.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

RYKIEL, ALBERT W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

RYLAND, ERVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RYLAND, JOHN P
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

RYLEY CARLOCK AND
APPLEWHITE
JOHN C LEMASTER ESQ
101 N FIRST AVE STE 2700
PHOENIX AZ 85003-1973

RYMAL, RANDY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

RYMAL, RANDY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

RYMAL, RANDY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

RYMAL, RANDY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

RYMAL, RANDY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

RYMAL, RANDY L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

RYMAN, TOMMY G
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

RYMER, SAM EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

RYMER, SAM EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

RYMER, SAM EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

RYMER, SAM EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

RYMER, SAM EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

RYMER, SAM EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

RYMER, SAM EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

RYMER, SAM EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

RYMES, JAMES R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

RYMES, JAMES R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

RYMES, JAMES R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

RYMES, JAMES R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

RYMES, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

RYMES, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

RYMES, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

RYMES, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

RYMES, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

RYMES, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

RYNCEWICZ, EDWARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RYNCEWICZ, EDWARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

RYNCEWICZ, EDWARD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

RYTTER, GERALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

RZUCIDLO, JOSEPH S
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

RZUCIDLO, JOSEPH S
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SAADEH, HOSNI
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SAARINEN, RALPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SABA, CHARLES
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

SABAN, LEROY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SABATH, FREDERICK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SABATHE, LUCIEN W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SABATINI, RALPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SABATINI, RALPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SABATINI, RALPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SABATINO, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SABB, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SABB, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SABB, ELIJAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SABBATH, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SABBATH, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SABBATH, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SABBATH, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SABBATH, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SABBATH, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SABBATH, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SABBATH, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SABIERS, RICHARD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SABIN, PHILIP H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SABIN, PHILIP H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SABIN, PHILIP H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SABISH, GERALDINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SABLAN, ALBERTO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SABLICH, VERNON B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SABO, GEORGE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SABO, GEORGE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SABO, GEORGE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SABO, JOHN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SABO, JOHN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SABO, JOHN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SABO, JOHN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SABO, JOHN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SABO, JOHN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SABO, JOHN J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SABO, JULIUS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

SABO, JULIUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SABO, JULIUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SABO, JULIUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SABO, JULIUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SABO, JULIUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SABO, JULIUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SABO, JULIUS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

SABO, NORMAN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SABO, NORMAN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SABO, NORMAN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SABOL, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SABOL, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SABOL, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SABOTOR, ALEX J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SABREE, WAHEED
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SABREE, WAHEED
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SABREE, WAHEED
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SABUCO, REMO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SABUCO, REMO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SABUCO, REMO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SABUCO, REMO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SABUCO, REMO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SABUCO, REMO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SABUCO, REMO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SABUCO, REMO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SACARAKIS, DAVID
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SACARAKIS, DAVID
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SACCHETTI, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SACCHETTI, RUDOLPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SACCO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SACCO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SACCO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SACCO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SACCO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SACCO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SACHITANO, HENRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SACHS, DONALD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SACHTLEBEN, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SACKALOSKY, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SACKALOSKY, JOAN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SACKMAN, LEONARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SACKMAN, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SACKMAN, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SACKMAN, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SACKMAN, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SACKMAN, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SACKMAN, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SACON, LIONEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SACON, LIONEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SADAUSKAS, STANLEY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SADDLER, RICHARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SADLER, ALLEN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SADLER, BARBARA F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SADLER, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SADLER, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SADLER, LUTHER & FRANCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SADLER, LUTHER & FRANCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SADLER, LUTHER & FRANCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SADLER, LUTHER & FRANCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SADLER, ROGER W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SADLER, ROGER W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SADLER, ROGER W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SADLER, ROGER W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SADLER, ROGER W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SADLER, ROGER W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SADLER, ROGER W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SADLER, ROGER W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SADLER, ROGER W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SADLER, ROXANNE K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SADLO, LOUIS A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SADLO, LOUIS A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SADOWSKI, PAUL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SADOWSKI, PAUL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SADOWSKI, PAUL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAENZ, ARMANDO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SAENZ, ESTEBAN G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SAENZ, LUIS S
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

SAENZ, RAUL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SAENZ, RAUL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SAENZ, RAUL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SAENZ, RAUL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SAENZ, RAUL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SAEVA, JOSEPH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SAEVA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAEVA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAEVA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAFFELL, RUSSELL E
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SAFFELL, RUSSELL E
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SAFFO, NATHANIEL V KEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAFFO, NATHANIEL V KEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAFFO, NATHANIEL V KEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAFFO, NATHANIEL V KEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAFFO, NATHANIEL V KEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAFFO, NATHANIEL V KEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAFFO, NATHANIEL V KEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAFFO, NATHANIEL V KEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAFFORD, JAMES L. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAFIAN, CHARLES A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAFIRSTEIN MD, BENJAMIN H
123 HIGHLAND AVE STE 101
GLEN RIDGE NJ 07028

SAFLEY, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SAFLEY, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SAGE, PAUL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAGE, PAUL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAGE, PAUL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAGE, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAGE, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAGE, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAGE, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAGE, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAGE, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAGERS, JACK D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SAGLIANI, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAGNER, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAGUN, FAUSTINO R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAGUN, FAUSTINO R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAGUN, FAUSTINO R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAHLMAN, WILLI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAHLMAN, WILLI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAHLMAN, WILLI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAHLMAN, WILLI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAHLMAN, WILLI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAHLMAN, WILLI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAHLSTROM, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAHLSTROM, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAHLSTROM, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAHM, ROGER W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAHM, ROGER W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAHM, ROGER W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAINDON, RAYMOND
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SAINOVICH, ELI
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAINSBURY, ALLAN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAINT PETER, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAINT PETER, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAINT-BLANCARD, GUILLERMO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SAINT-BLANCARD, GUILLERMO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SAINT-BLANCARD, GUILLERMO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SAINT-BLANCARD, GUILLERMO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SAINTCROSS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAIZ, AURELIO A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAIZ, AURELIO A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAIZ, AURELIO A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAIZ, AURELIO A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAIZ, AURELIO A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAIZ, AURELIO A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAIZ, AURELIO A
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

SAJDAK, RICHARD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAJDAK, RICHARD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SAJDAK, RICHARD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAJDAK, RICHARD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SAJDERA, JOZEF
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SAKAMOTO, KEITH
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SAKAMOTO, KEITH
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SAKAMOTO, KEITH
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SAKAMOTO, KEITH
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SAKAMOTO, KEITH
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SAKOWSKI, MARK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAKSINSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAKSINSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAKSINSKY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SALA, CARL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALA, CARL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALA, CARL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALA, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SALA, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALA, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALA, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALA, NORMAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALAAM, HAMMAD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALAAM, HAMMAD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALAAM, HAMMAD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALADIN, PATSY A. V EAGL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SALADIN, PATSY A. V EAGL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SALADIN, PATSY A. V EAGL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALADIN, PATSY A. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALADINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SALADINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SALADINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SALAFIE, NICHOLAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALAMONE, ANGELO C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALAMONY, WALLACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALAMONY, WALLACE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SALANG, GENEROSO R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALANG, GENEROSO R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALANG, GENEROSO R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALARIS, MARIAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALARIS, STEPHEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALAS, ENASO G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SALAS, ENASO G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SALAS, ENASO G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SALAS, ENASO G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SALAS, ENASO G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SALAS, ENASO G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SALAS, ENASO G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SALAS, ENRIQUE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SALAS, RITO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALAS, RITO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALAS, RITO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALAS, RITO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALAS, RITO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALAS, RITO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALAS, RITO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALAS, RITO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SALAZAR, ALCARIO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SALAZAR, ALCARIO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SALAZAR, DOMINGO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SALAZAR, FLAVIO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SALAZAR, FLAVIO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SALAZAR, FRANK A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SALAZAR, GUTIERREZ
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SALAZAR, GUTIERREZ
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SALAZAR, GUTIERREZ
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SALAZAR, GUTIERREZ
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SALAZAR, JOE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SALAZAR, JOE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SALAZAR, JOE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SALAZAR, JOE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SALAZAR, JOSE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SALAZAR, JUAN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALAZAR, JUAN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALAZAR, JUAN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALAZAR, JUAN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALAZAR, JUAN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALAZAR, JUAN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALAZAR, JUAN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALAZAR, JUAN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SALAZAR, MARIA E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALAZAR, MARIA E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALAZAR, RENE M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SALAZAR, ROBERTO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SALAZAR, ROBERTO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SALAZAR, RUDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALAZAR, RUDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALAZAR, SERGIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SALAZAR, SERGIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SALAZAR, SERGIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SALCEDO, OSCAR P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SALDANA, JOSE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SALDANA, JOSE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SALDANA, LUPE M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SALDEEN, JON E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SALDEEN, JON E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SALDEEN, JON E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SALDEEN, JON E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SALDIVAR, FRANCISCO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SALE, MARJORIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALE, MARJORIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALE, MARJORIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALE, ROBERT C. & DOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALE, THOMAS H. & DAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALE, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALE, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALE, WILLIAM G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALEEM-BEY, HAKIM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALEHI, DARIUS
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

SALEHI, DARIUS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SALEM, HARRY M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SALERNO, ERIC
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SALERNO, ERIC
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SALERNO, ERIC
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SALERNO, MICHAEL J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SALERNO, MICHAEL J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SALERNO, MICHAEL J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SALES, ELLERY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SALES, SYLVESTER I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALES, SYLVESTER I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALES, SYLVESTER I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALES, SYLVESTER I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALES, SYLVESTER I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALES, SYLVESTER I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALES, SYLVESTER I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALES, SYLVESTER I
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SALES, SYLVESTER I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SALES, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALES, WILLIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALINAS, ABEL
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

SALINAS, ABEL
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

SALINAS, ALBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SALINAS, ALBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SALINAS, DANIEL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SALINAS, DOMINGO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SALINAS, JOSE
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SALINAS, JOSE
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SALINAS, PEDRO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SALINAS, PEDRO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SALINAS, RAUL F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SALINAS, ROSVELT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SALINAS, ROSVELT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SALINAS, ROSVELT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SALINAS, ROSVELT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SALINAS, ROSVELT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SALINAS, ROSVELT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALINGER, LAURENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALISBURY, GERALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALISBURY, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALISBURY, GREGORY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALISBURY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALISBURY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALISBURY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALISBURY, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALISBURY, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALISBURY, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALISBURY, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALISBURY, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALISBURY, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALISBURY, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALISBURY, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALISBURY, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALKELD, WILMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALKELD, WILMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALKOWSKI, JOSEPH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SALKOWSKI, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SALKOWSKI, JOSEPH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALLESE, CARMEN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALLESE, CARMEN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SALLESE, CARMEN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SALLESE, KARMEN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SALLETTE, LAWTON H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SALLEY, GEORGE A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SALLEY, GEORGE A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SALLEY, GEORGE A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SALLEY, GEORGE A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SALLEY, GEORGE A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SALLEY, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALLEY, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALLEY, GEORGE A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SALLEY, GEORGE A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SALLEY, GEORGE A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SALLEY, JOHNNY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALLEY, MERRIEL Y
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALLEY, MERRIEL Y
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALLEY, MERRIEL Y
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALLEY, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SALLEY, OSCAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SALLEY, WILTON W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SALLEY, WILTON W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SALLEY, WILTON W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SALLEY, WILTON W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SALLEY, WILTON W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SALLEY, WILTON W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SALLEY, WILTON W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SALLIER, ARSENE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALLIER, ARSENE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALLIER, ARSENE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALLIER, ARSENE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALLIER, ARSENE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALLIER, ARSENE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALLIER, ARSENE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALLIER, ARSENE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALLIT, FAYSSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALMERI, PAUL F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALMERI, PAUL F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALMERI, PAUL F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALMERI, ROSE
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

SALMERI, ROSE
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

SALMI, OSWALD O
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SALMI, OSWALD O
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SALMI, VICTOR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SALMI, VICTOR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SALMINEN, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SALMINEN, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SALMON, URLIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SALMONS, CHAREMON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SALMONS, ROBERT
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

SALMONS, ROBERT
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

SALO, AARON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SALO, AARON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SALO, AARON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SALO, AARON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SALO, AARON
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SALO, AARON
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SALONY, JOHN A
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SALONY, JOHN A
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

SALONY, JOHN A
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

SALSBERRY, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALSBERRY, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALSBERRY, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALSBERRY, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALSBERRY, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALSBERRY, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALSBERRY, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALSBERRY, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SALSER, BERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SALSER, BERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SALSER, BERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SALSER, BERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SALSER, BERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SALTER, ANDREW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALTER, ANDREW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALTER, ANDREW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALTER, ANDREW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALTER, ANDREW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALTER, ANDREW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALTER, ANDREW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALTER, ANDREW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SALTER, ARNETTA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SALTER, BOBBY D
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SALTER, DONALD
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALTER, DONALD
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALTER, DONALD A
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SALTER, EULA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SALTER, EULA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SALTER, EULA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SALTER, EULA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SALTER, JAMES L
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

SALTER, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALTER, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALTER, ROGER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALTER, ROGER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALTER, THOMAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SALTER, THOMAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SALTER, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALTER, WILLIAM P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SALTER, WILLIAM P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SALTER, WILLIAM P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SALTER, WILLIAM P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SALTER, WILLIAM P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SALTER, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALTOR, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALTOR, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALTZER, JOSEPH A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

SALTZER, JOSEPH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SALTZER, JOSEPH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SALTZER, JOSEPH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SALTZER, JOSEPH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SALTZER, JOSEPH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SALTZER, JOSEPH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SALTZER, JOSEPH A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SALTZMAN, ERVIN P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALUGAO, CONRADO P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALUGAO, CONRADO P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SALUGAO, CONRADO P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SALVADOR, JIMMIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SALVADOR, JIMMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SALVADOR, JIMMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SALVADOR, JIMMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SALVADOR, JIMMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SALVADOR, JIMMIE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SALVADOR, JIMMIE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SALVADOR, JIMMIE
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SALVADORE, TARDIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALVADORE, TARDIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALVADORE, TARDIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALVAGGIO, VITO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SALVAGGIO, VITO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SALVAGGIO, VITO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SALVAGGIO, VITO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SALVAGGIO, VITO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SALVAGGIO, VITO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SALVAGGIO, VITO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SALVAGGIO, VITO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SALVATO, ANTHONY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SALVATO, ANTHONY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SALVATO, ANTHONY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SALVATO, ANTHONY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SALVATO, ANTHONY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SALVATO, ANTHONY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALVATORE, EUTICHIO G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALVEN, BRETT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SALVEN, BRETT
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SALVEN, BRETT
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SALVEN, BRETT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALVETTI, NICHOLAS V. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALVI, GENE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SALVI, GENE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SALVINI, STEPHEN R
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

SALVINI, STEPHEN R
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

SALVINI, STEPHEN R
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALVINO, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALVINO, HOWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALVINO, THEODORE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SALVINO, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALVO, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SALYARD, A T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SALYARD, A T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SALYER, AARON & GERALDI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SALYER, AARON & GERALDI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SALYER, AARON & GERALDI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SALYER, AARON & GERALDI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SALYER, BERTRUM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SALYER, ROBERT W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SALYER, ROBERT W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SALYER, ROBERT W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SALYER, ROBERT W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SALYER, ROBERT W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

SALYER, ROBERT W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALYERS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SALYERS, FRANKLIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SALZANO, FRANK G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALZANO, FRANK G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALZANO, FRANK G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALZANO, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SALZANO, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SALZANO, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SALZBURG, JOHN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SALZEIDER, JOHN E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SALZER, DANIEL J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SALZER, DANIEL J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SALZER, DANIEL J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SALZER, DANIEL J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SALZER, DANIEL J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SALZER, DANIEL J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SAM, HILTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SAM, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAM, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAM, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAM, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAMARA, RANDOLPH G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SAMARA, RANDOLPH G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SAMARDAK, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAMARDAK, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAMARDAK, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAMARDAK, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAMARDAK, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAMARDAK, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAMBORSKI, CASIMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAMBORSKI, CASIMER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAMBORSKI, CASIMER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAMFORD, BARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SAMIC, RUDOLPH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SAMIC, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAMIC, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAMIC, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAMIC, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAMIC, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAMIC, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAMIC, RUDOLPH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SAMILLI, KAUKO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SAMILLI, KAUKO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SAMMARTINO, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAMMARTINO, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAMMARTINO, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAMMONS, DARRELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SAMMONS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SAMMONS, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SAMORA, SID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SAMORA, SID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SAMORA, SID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SAMORI, MERIDA
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

SAMORI, MERIDA
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

SAMPLE, ALEXANDER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMPLE, DEAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SAMPLE, DEAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SAMPLE, DEAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SAMPLE, DEAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SAMPLE, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAMPLE, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAMPLE, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAMPLE, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAMPLE, JAMES M.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMPLE, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SAMPLE, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SAMPLE, OCIE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SAMPLE, REGINALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMPLES, JAMES P
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SAMPLES, JAMES P
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SAMPLES, JAMES P
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SAMPLES, JAMES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAMPLES, JAMES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAMPLES, JAMES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAMPLES, JAMES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAMPLES, JAMES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAMPLES, JAMES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAMPLES, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAMPLETON, MACK
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAMPSELL, RALPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAMPSON, ARTHUR L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAMPSON, ARTHUR L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAMPSON, CHARLES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SAMPSON, CHARLES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SAMPSON, CHARLES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SAMPSON, DONALD G.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, DONALD G.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAMPSON, DONALD G.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAMPSON, DONALD G.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMPSON, FRANCIS M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, FRANCIS M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAMPSON, FRANCIS M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAMPSON, FRANCIS M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SAMPSON, JAMES H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SAMPSON, JAMES H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SAMPSON, JAMES H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SAMPSON, JAMES H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SAMPSON, JAMES H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SAMPSON, JAMES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SAMPSON, LAWRENCE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SAMPSON, MARVIN H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SAMPSON, MICHAEL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, MICHAEL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAMPSON, MICHAEL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAMPSON, MICHAEL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAMPSON, ROBERT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SAMPSON, ROBERT L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SAMPSON, ROBERT L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SAMPSON, TIMOTHY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAMPSON, TIMOTHY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAMPSON, TIMOTHY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAMS, BILLY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMSON, BERNARD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAMSON, BERNARD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAMSON, BERNARD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAMSON, BERNARD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAMSON, BERNARD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAMSON, BERNARD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAMSON, BERNARD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAMSON, BERNARD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAMSON, JOHN B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAMSON, JOHN B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAMSON, JOHN B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAMSON, JOHN W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SAMSON, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAMSON, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAMSON, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAMSON, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAMSON, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAMSON, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAMUEL, BRYANT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAMUEL, CLIFFORD
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SAMUEL, HENRY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SAMUEL, ROBERT P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SAMUEL, WICKLIFFE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SAMUEL, WICKLIFFE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SAMUEL, WICKLIFFE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SAMUEL, WILFRED T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMUEL, WILLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SAMUEL, WILLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SAMUELS, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMUELS, MARC
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SAMUELS, PRESTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAMUELS, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAMUELS, WELLESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAMUELSON, ADRIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SAMUELSON, RICHARD B
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SAN GREGORY, FRANK
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAN GREGORY, FRANK
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SAN GREGORY, FRANK
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAN GREGORY, FRANK
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SAN MIGUEL, JOHN D
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

SAN MIGUEL, JOHN D
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

SAN MIGUEL, JOHN D
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAN MIGUEL, JOHN D
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

SAN MIGUEL, MANUEL C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SAN MIGUEL, MANUEL C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SAN MIGUEL, MANUEL C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SAN MIGUEL, MANUEL C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SANACORE, VINCENT A.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANALITRO, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANCHEZ, ALBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANCHEZ, ALFREDO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SANCHEZ, ALFREDO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SANCHEZ, ALFREDO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SANCHEZ, ALFREDO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SANCHEZ, ALTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANCHEZ, ARMANDO
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

SANCHEZ, ARMANDO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

SANCHEZ, BENJAMIN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

SANCHEZ, DAVID S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SANCHEZ, DIAMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANCHEZ, DIAMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANCHEZ, DIAMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANCHEZ, DIAMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANCHEZ, DIAMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANCHEZ, DIAMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANCHEZ, DORA
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SANCHEZ, DORA
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SANCHEZ, DORA
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SANCHEZ, DORA
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SANCHEZ, EDWARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SANCHEZ, EMILIO S
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SANCHEZ, FREDDIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SANCHEZ, GUADALUPE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, GUADALUPE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, GUILLERMO G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANCHEZ, GUILLERMO G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANCHEZ, GUILLERMO G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANCHEZ, GUILLERMO G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANCHEZ, GUILLERMO G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANCHEZ, GUILLERMO G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANCHEZ, GUILLERMO G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANCHEZ, GUILLERMO G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANCHEZ, HECTOR M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SANCHEZ, ISRAEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANCHEZ, ISRAEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANCHEZ, ISRAEL U
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANCHEZ, JAMES L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SANCHEZ, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANCHEZ, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANCHEZ, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANCHEZ, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANCHEZ, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANCHEZ, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANCHEZ, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, JOSE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SANCHEZ, JOSE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SANCHEZ, JOSE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SANCHEZ, JOSE G
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

SANCHEZ, JOSE G
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

SANCHEZ, JOSE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, JOSE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, JOYCE D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SANCHEZ, JOYCE D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SANCHEZ, JOYCE D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SANCHEZ, JOYCE D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SANCHEZ, JOYCE D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SANCHEZ, JOYCE D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SANCHEZ, JOYCE D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SANCHEZ, JULIO O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANCHEZ, LAWRENCE J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SANCHEZ, LEONARD
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

SANCHEZ, LEONARD
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SANCHEZ, LEONARD
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

SANCHEZ, LEONARD
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SANCHEZ, MANUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANCHEZ, MARGARITO D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SANCHEZ, MARGARITO D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, MARGARITO D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANCHEZ, MONICA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SANCHEZ, MONICA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SANCHEZ, MONICA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SANCHEZ, MONICA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SANCHEZ, MONICA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SANCHEZ, PHILLIP G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANCHEZ, PHILLIP G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANCHEZ, RAMON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SANCHEZ, RAMON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SANCHEZ, RAMON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SANCHEZ, RAMON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SANCHEZ, RAY J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SANCHEZ, REYES M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SANCHEZ, RICHARD
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SANCHEZ, RONALD
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SANCHEZ, SALVADOR
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SANCHEZ, YSIDRO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SAND, LEIF
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SAND, LEIF
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SANDE, JUAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANDE, JUAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANDE, JUAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANDEFUR, CHARLES E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SANDELLA, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDELLA, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDER, JOSEPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANDER, JOSEPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANDER, JOSEPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDER, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDERFORD, O B
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SANDERFORD, O B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SANDERFORD, O B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SANDERFORD, O B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SANDERFORD, O B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SANDERFORD, O B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SANDERLIN, GLENN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDERLIN, GLENN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDERLIN, GLENN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SANDERS, ADAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SANDERS, ADAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SANDERS, ARNOLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, BILLY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SANDERS, BOBBY W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SANDERS, BOBBY W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SANDERS, BOBBY W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SANDERS, BOBBY W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SANDERS, BRENDA
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

SANDERS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANDERS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANDERS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANDERS, CECIL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, CECIL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERS, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANDERS, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANDERS, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANDERS, CHARLES E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SANDERS, CHARLES E
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SANDERS, CHARLES E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SANDERS, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SANDERS, CHARLIE W
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SANDERS, CHARLIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, CHARLIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANDERS, CHARLIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANDERS, CHARLIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANDERS, CHARLIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANDERS, CHARLIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANDERS, CHARLIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANDERS, CHARLIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANDERS, CHESTER B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANDERS, CHESTER B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANDERS, CHESTER B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANDERS, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANDERS, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANDERS, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANDERS, CLARENCE K
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SANDERS, CLARENCE K
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

SANDERS, CURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDERS, DALE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDERS, DALE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SANDERS, DANIEL P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, DANIEL P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERS, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SANDERS, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SANDERS, DOCK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, DOCK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANDERS, DOCK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANDERS, DOCK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANDERS, DOCK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANDERS, DOCK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANDERS, DOCK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANDERS, DOCK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANDERS, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANDERS, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANDERS, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANDERS, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANDERS, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANDERS, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANDERS, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDERS, ED
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

SANDERS, EDWARD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SANDERS, EDWARD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SANDERS, EUGENE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SANDERS, FRED
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SANDERS, FRED E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, FRED E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANDERS, FRED E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANDERS, FRED E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANDERS, FRED E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANDERS, FRED E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANDERS, FRED E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANDERS, FRED E
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SANDERS, FRED E
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SANDERS, FRED E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANDERS, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SANDERS, GEORGE L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SANDERS, GEORGE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SANDERS, HOLLIS W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDERS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDERS, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDERS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANDERS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANDERS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANDERS, JAMES G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANDERS, JAMES G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANDERS, JAMES G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANDERS, JAMES G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANDERS, JAMES G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANDERS, JAMES G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDERS, JAMES O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SANDERS, JAMES O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SANDERS, JAMES O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SANDERS, JAMES O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SANDERS, JAMES O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SANDERS, JAY W. JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, JAY W. JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANDERS, JAY W. JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANDERS, JAY W. JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANDERS, JAY W. JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANDERS, JAY W. JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANDERS, JAY W. JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANDERS, JAY W. JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANDERS, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, JOHN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERS, LARRY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SANDERS, LARRY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SANDERS, LARRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SANDERS, LARRY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SANDERS, LARRY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SANDERS, LEELAND
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SANDERS, LEELAND
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SANDERS, LEELAND
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SANDERS, LEELAND
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SANDERS, LEPOLEN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANDERS, LEPOLEN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANDERS, LEPOLEN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANDERS, LEPOLEN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDERS, LEPOLEN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SANDERS, LIONEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDERS, LLOYD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SANDERS, LOTTIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SANDERS, MABLE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDERS, MABLE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDERS, MABLE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SANDERS, MARC
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SANDERS, MARC
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SANDERS, MARGARET
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SANDERS, MARTIN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, MARTIN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERS, MARVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SANDERS, MOSE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, MOSE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERS, R C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SANDERS, RALPH
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SANDERS, RALPH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SANDERS, RALPH F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDERS, RALPH F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANDERS, RALPH F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANDERS, RALPH F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANDERS, RALPH F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANDERS, RALPH F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANDERS, RALPH F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANDERS, RALPH F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANDERS, RETHA
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SANDERS, RICHARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SANDERS, RICHARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SANDERS, TEENIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SANDERS, THEODORE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDERS, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SANDERS, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SANDERS, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDERS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDERS, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDERS, WILLIE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SANDERS, WILLIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDERS, WILLIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDERSON, ERNEST
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SANDERSON, QUEEN V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANDERSON, RALPH D
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

SANDERSON, RALPH D
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SANDERSON, RALPH D
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SANDERSON, RALPH D
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SANDERSON, ROBERT
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDIDGE, MARTIN O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDLER OCCUPATIONAL
MEDICINE ASSOCIATES
125 BAYLIS RD STE 120
MELVILLE NY 11747-4801

SANDLER, MARVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANDLER, MARVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SANDLER, SHEILA R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SANDLIN, GEORGE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SANDLIN, GEORGE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SANDLIN, GEORGE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SANDLIN, GEORGE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SANDLIN, JAMES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SANDLIN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SANDLIN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SANDLIN, JAMES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SANDLIN, JAMES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SANDLIN, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDLIN, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDLIN, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANDLIN, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANDLIN, MILDRED O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDLIN, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANDLIN, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANDQUIST, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANDQUIST, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANDRIDGE, CARROLL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDRIDGE, CHARLOTTE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDRIDGE, JAMES D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANDRIDGE, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SANDRIDGE, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDRUCK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDS, ELIZABETH K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDS, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDS, HENRY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANDS, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANDS, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDS, TERRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SANDS, TERRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SANDS, TERRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SANDS, TERRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SANDS, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANDSRTROM, CARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SANDSRTROM, CARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SANDSRTROM, CARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SANDSRTROM, CARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SANDSRTROM, CARL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANDWICK, HAROLD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANDWICK, HAROLD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANDWICK, HAROLD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANDY, DONALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANDY, DONALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANDY, DONALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANDY, DONALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANDY, DONALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANDY, DONALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANDY, DONALD L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SANDY, GARY T
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

SANDY, GARY T
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

SANDY, LAWRENCE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDY, LAWRENCE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANDY, LAWRENCE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SANESE, PASQUALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANESE, PASQUALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANESE, PASQUALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANFILIPPO, IDA
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SANFILIPPO, IDA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SANFILIPPO, IDA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SANFILIPPO, IDA
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SANFILIPPO, IDA
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SANFORD, BILLY J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SANFORD, BILLY J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SANFORD, BILLY J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SANFORD, BILLY J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SANFORD, BILLY J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SANFORD, BILLY J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SANFORD, BILLY J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SANFORD, BURRELL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SANFORD, CARL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SANFORD, CARL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANFORD, CARL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANFORD, CARL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANFORD, CARL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANFORD, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANFORD, CARL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANFORD, CARL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANFORD, CARL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANFORD, CARL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANFORD, CARL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANFORD, CARL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANFORD, CARL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANFORD, CARL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANFORD, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANFORD, CARL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SANFORD, ELLIS B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANFORD, ELLIS B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANFORD, ERVIN M. & PEAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANFORD, ERVIN M. & PEAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANFORD, ERVIN M. & PEAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANFORD, ERVIN M. & PEAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANFORD, ERVIN M. & PEAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANFORD, ERVIN M. & PEAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANFORD, ERVIN M. & PEAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANFORD, ERVIN M. & PEAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANFORD, GARLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANFORD, GARLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANFORD, HUBERT C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANFORD, HUBERT C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANFORD, JAMES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANFORD, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANFORD, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANFORD, JONATHAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANFORD, JONATHAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANFORD, JONATHAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANFORD, JONATHAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANFORD, JONATHAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANFORD, JONATHAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANFORD, JOSEPH HUGH
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SANFORD, JOSEPH HUGH
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SANFORD, RAYMOND L. V AR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SANFORD, SYBLE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANFORD, SYBLE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANFORD, SYBLE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANFORD, SYBLE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANFORD, SYBLE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANFORD, SYBLE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANFORD, SYBLE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANFORD, SYBLE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANFRATELLO, JOHN V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANFRATELLO, JOHN V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANFRATELLO, JOHN V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANG, JOHN E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SANG, JOHN E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SANGER, DONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SANGER, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SANGER, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SANGER, DONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SANGER, WILBUR R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANGER, WILBUR R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANGIAMO, JERRY R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SANGUEDOLCE, FREDERICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANGUEDOLCE, FREDERICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANICOLA, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANICOLA, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANICOLA, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANKEY, DEBORAH M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANKEY, DEBORAH M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANKEY, DEBORAH M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANKOVICH, GEORGE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANKOVICH, GEORGE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SANKOVICH, GEORGE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SANKOVICH, GEORGE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SANKOVICH, GEORGE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SANKOVICH, GEORGE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SANKOVICH, GEORGE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SANKOVICH, GEORGE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SANKOVICH, MARK A
THE MISMAS LAW FIRM, LLC
38118 SECOND STREET
WILLOUGHBY OH 44094

SANKS, CHARLIE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANKS, CHARLIE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANKS, CHARLIE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANLAND, VIRGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SANLAND, VIRGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SANMIGUEL, SAMUEL
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

SANN, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANO, GUISEPPE S. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANQUENETTI, JERRY L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANQUENETTI, JERRY L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANSALONE, JOSEPH J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SANSALONE, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SANSALONE, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANSALONE, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANSBURY, ALLEN
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SANSBURY, ALLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANSEVERINO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANSEVERINO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANSEVERINO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANSON, ANTHONY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SANSON, BOBBY J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANSON, BOBBY J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SANSON, DANIEL L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SANSON, DANIEL L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SANSON, JAMES K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANSON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANSON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANSONE, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANSONE, PATRICK K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANSONE, PETER P
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

SANSONE, PETER P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANSONE, PETER P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANSONE, PETER P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANSONE, PETER P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANSONE, PETER P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANSONE, PETER P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANT, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANT, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANT, DANIEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTA, RALPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANTAMARIA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANTAMARIA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANTAMARIA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANTAMARINA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTAMARINA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTAMARINA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTANA, HERMINIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANTANA, HERMINIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANTANA, HERMINIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANTANA, OSCAR
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANTANA, RENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANTANA, RUFINO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANTANGELO, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SANTANGELO, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTANGELO, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTANGELO, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTAROSSA, ALFEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SANTAROSSA, ALFEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SANTAROSSA, ALFEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SANTAROSSA, ALFEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SANTAROSSA, ALFEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SANTAROSSA, ALFEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SANTASIERE, GERALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANTASIERE, GERALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SANTASIERE, GERALD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SANTELLA, AMERICO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTELLA, AMERICO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTELLA, AMERICO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTIA, DANNY D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANTIAGE, JOSE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTIAGE, JOSE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTIAGE, JOSE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTIAGO, ALEJANDRO V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANTIAGO, EFREN A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANTIAGO, FRANCISCO
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

SANTIAGO, FRANCISCO
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

SANTIAGO, FRANCISCO
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

SANTIAGO, FRANCISCO
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

SANTIAGO, JESUS A
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SANTIGATE, BRUNO F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SANTIGATE, BRUNO F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SANTIGATE, BRUNO F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SANTILLI, ANTHONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SANTILLI, PASQUALE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SANTILLI, PASQUALE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANTINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTISI, ANTHONY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SANTISI, ANTHONY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SANTISTEVEN, RUBEN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SANTO, ASARO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANTO, ASARO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANTO, ASARO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANTO, DENNIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANTO, GLEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANTO, GLEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANTO, GLEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANTO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTO, MICHAEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTO, MICHAEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTO, MICHAEL A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTONI, JOHN V AP GREEN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SANTONI, JOHN V AP GREEN
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SANTONI, JOHN V AP GREEN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANTORA, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANTORA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTORA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTORA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTORNO, PETER
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SANTORO, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTORO, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTORO, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTORO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SANTORO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SANTORO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SANTORO, MICHAEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SANTORO, MICHAEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SANTORO, MICHAEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANTORO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANTOS, ARNOLD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTOS, ARNOLD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTOS, ARNOLD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTOS, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTOS, FELINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SANTOS, FELINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SANTOS, FELINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SANTOS, JOSE P
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANTOS, MIGUEL M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SANTOS, OLGA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SANTOS, ROMEO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SANTOS, ROMEO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SANTOS, ROMEO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SANTOS, ROMEO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SANTOS, ROMEO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SANTOSUOSSO, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SANTOSUOSSO, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SANTOSUSSO, PASQUALE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANTOSUSSO, PASQUALE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SANTOWSKI, GEORGE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SANTUCCI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SANTUCCI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SANTUCCI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SANTUCCI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SANTUCCI, MICHAEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SANVILLE, RONALD C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SANVILLE, RONALD C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SANZO, RONALD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SANZO, RONALD E
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

SANZO, RONALD E
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

SANZO, RONALD E
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

SANZO, RONALD E
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

SAPETA, CHARLES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAPETA, CHARLES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAPETA, CHARLES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAPIETA, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAPIETA, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAPIETA, JOHN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAPP, ARVIL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SAPP, ARVIL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAPP, ARVIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAPP, ARVIL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SAPP, EARL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAPP, EARL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAPP, JOHN F
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SAPP, NEVILLE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAPP, ROGER G.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAPP, TED C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SAPP, TED C
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAPPE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAPPINGTON, JOSEPH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAPPINGTON, JOSEPH B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAPPINGTON, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAPSKY, GEORGE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAPSKY, GEORGE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SARA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SARA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SARA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SARA, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SARA, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SARA, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SARABIA, FRANSISCO I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SARABIA, FRANSISCO I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SARAFIAN, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SARAFIAN, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SARAN, WALTER
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

SARAN, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SARAN, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SARAN, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SARAN, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SARAN, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SARAN, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SARAVO, JOSEPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SARBECK, WAYNE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SARDO, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SARDO, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SARDO, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SARGANIS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SARGANIS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SARGANIS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SARGANIS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SARGANIS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SARGANIS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SARGE, JAMES D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SARGEANT, BRUCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SARGENT, ELLIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SARGENT, ELLIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SARGENT, JOE N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SARGENT, JOE N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SARGOUS, DEAN A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SARIC, DAVOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SARIC, DAVOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SARIC, DAVOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SARINO, ROGELIO R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SARINO, ROGELIO R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SARINO, ROGELIO R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SARK, MARTIN B
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

SARK, MARTIN B
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

SARKIS, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SARKIS, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SARLO, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SARLO, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SARLO, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SARNEY, ROSE M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SARNEY, ROSE M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SARNEY, ROSE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SARNEY, ROSE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SARNEY, ROSE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SARNEY, ROSE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SARNEY, ROSE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SARNEY, ROSE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SARNEY, ROSE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SARNEY, ROSE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SARTAIN, FRANK E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SARTAIN, FRANK E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SARTAIN, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SARTAIN, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SARTAIN, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SARTORI, JOSEPH A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SARVIS, HOLLAND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SARVIS, HOLLAND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SARVIS, HOLLAND
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SASH, ALEXANDER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SASIEWICZ, EDWARD G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SASIEWICZ, EDWARD G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SASKIN, ARNOLD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SASKIN, ARNOLD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SASKIN, ARNOLD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SASON, UZIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SASON, UZIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SASON, UZIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SASONI, ISRAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SASONI, ISRAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SASONI, ISRAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SASS, ANELDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SASS, RICHARD T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SASSE, RAYMOND
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SASSER, DWANIS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SASSER, DWANIS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SASSER, EDWIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SASSER, JAMES W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SASSER, JESSE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SASSER, JOE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SASSER, JOE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SASSER, JOE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SASSER, JOE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SASSER, JOE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SASSER, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SASSER, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SASSER, JOE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SASSER, JOE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SASSER, JOE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SASSER, NORMAN
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SASSER, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SASSER, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SASSER, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SASSER, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SASSER, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SASSER, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SASSER, RAYMOND L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SASSER, RAYMOND L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SASSER, RAYMOND L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SASSER, RAYMOND L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SASSER, RAYMOND L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SASSER, RAYMOND L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SASSO, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SASSO, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SASSO, LAWRENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SASSO, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SASSO, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SASSO, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SATCHELL, STANLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SATISFIELD, KEITH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SATTAR, MOHAMMAD K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SATTAR, MOHAMMAD K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SATTAR, MOHAMMAD K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SATTAZAHN, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SATTAZAHN, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SATTERFIELD, ALFONSO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SATTERFIELD, ALFONSO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SATTERFIELD, GIRTIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SATTERFIELD, HOWARD L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SATTERFIELD, HOWARD L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SATTERFIELD, HOWARD L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SATTERFIELD, HOWARD L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SATTERFIELD, HOWARD L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SATTERFIELD, IRIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SATTERFIELD, IRIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SATTERFIELD, JAMES T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SATTERFIELD, JAMES T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SATTERFIELD, JAMES T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SATTERFIELD, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SATTERFIELD, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SATTERFIELD, MELBA L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SATTERFIELD, MELBA L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SATTERFIELD, MELBA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SATTERFIELD, MELBA L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SATTERFIELD, MELBA L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SATTERFIELD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SATTERWHITE, CALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SATTERWHITE, CALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SATTERWHITE, CALVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SATTERWHITE, DONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SATTERWHITE, WILLIAM L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SATTLER, JOHN K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SATTLER, JOHN K.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SATTLER, KEITH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SATTLER, KEITH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SATTO, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SATTO, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SATTO, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAUBLE, WILLARD A
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

SAUCE, EPHRAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAUCE, EPHRAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAUCE, EPHRAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAUCE, EPHRAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAUCE, EPHRAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAUCE, EPHRAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAUCE, EPHRAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAUCE, EPHRAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAUCEDA, CARMEN M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SAUCEDA, DAVID R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SAUCEDA, IGNACIO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SAUCEDA, IGNACIO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SAUCEDA, IGNACIO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SAUCEDA, IGNACIO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SAUCEDA, SIMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAUCEDA, SIMON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SAUCEDO, ELODIA L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SAUCEDO, JESUS G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SAUCEDO, RUBEN P
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SAUCIER, HAYWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SAUCIER, HAYWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SAUCIER, HAYWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SAUCIER, HAYWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SAUCIER, HAYWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SAUCIER, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAUCK, JAMES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SAUCK, JAMES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUDER, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUER, EARL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUER, EDWARD J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SAUER, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUER, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUER, JOHN H. & JOANN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUER, JOHN H. & JOANN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAUER, JOHN H. & JOANN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25302

SAUER, JOHN H. & JOANN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUER, LINDA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUER, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUER, ROY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUERHOFF, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUERS, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAUERS, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SAUERS, WILLIAM F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SAUERS, WILLIAM F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SAUERS, WILLIAM F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SAUL, DAVID W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAULS, RAY G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SAULSBURY, SYLVIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAULSMAN, VINA
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SAULSMAN, VINA
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SAULSMAN, VINA
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SAULSMAN, VINA
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SAUNDERS, BERNARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, BETTY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, BETTY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, BOYD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, BOYD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAUNDERS, BOYD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAUNDERS, BOYD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, CHARLES EUGENE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, CHARLES EUGENE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAUNDERS, CHARLES EUGENE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAUNDERS, CHARLES EUGENE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUNDERS, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUNDERS, DARLENE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUNDERS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUNDERS, DONALD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAUNDERS, JAMES A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SAUNDERS, JAMES A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SAUNDERS, JAMES A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SAUNDERS, JAMES A
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

SAUNDERS, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, JOHN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, JOHN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, JOHN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAUNDERS, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, JOHN W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, JOHN W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAUNDERS, JOHN W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAUNDERS, JOHN W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAUNDERS, JUDY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, LUCINDA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, MICHAEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, MICHAEL K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, MICHAEL K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAUNDERS, NELSON
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

SAUNDERS, OMERIA F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, ORDELL J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SAUNDERS, ORDELL J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SAUNDERS, ORDELL J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SAUNDERS, ORDELL J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SAUNDERS, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SAUNDERS, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SAUNDERS, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SAUNDERS, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SAUNDERS, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SAUNDERS, ROBERT H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SAUNDERS, ROBERT H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SAUNDERS, ROBERT K
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SAUNDERS, ROBERT K
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SAUNDERS, ROBERT K
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SAUNDERS, ROBERT K
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SAUNDERS, ROBERT K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SAUNDERS, ROBERT K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SAUNDERS, ROBERT K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SAUNDERS, ROBERT K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SAUNDERS, ROBERT K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SAUNDERS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAUNDERS, RODNEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAUNDERS, ROGER L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, ROGER L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, ROGER L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAUNDERS, RONALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, RONALD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAUNDERS, RONALD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAUNDERS, SAMUEL C.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, SAMUEL C.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAUNDERS, SAMUEL C.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAUNDERS, SAMUEL C.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAUNDERS, STEPHEN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, TOMMIE K
DINARDO DINARDO & LUKASIK,
PC
267 NORTH STREET
BUFFALO NY 14201-1396

SAUNDERS, TOMMIE K
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SAUNDERS, TOMMIE K
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SAUNDERS, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SAUNDERS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAUNDERS, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAUNDERS, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAUNDERS, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAUNDERS, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAUNDERS, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAUNDERS, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAUNDERS, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAUNDERS, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUNDERS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUR, ARTHUR FRANK &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAUR, ARTHUR FRANK &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAUR, ARTHUR FRANK &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUSE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAUTER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAUVINET, ALBERT E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVAGE, CHARLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAVAGE, CHARLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAVAGE, COLUMBUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, COLUMBUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, COLUMBUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAVAGE, EDWARD K
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SAVAGE, EDWARD K
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SAVAGE, ERNEST M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVAGE, EUGENE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, EUGENE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, EUGENE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAVAGE, FRANK B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SAVAGE, FRANK B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SAVAGE, GERALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVAGE, GERALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAVAGE, GERALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAVAGE, GERALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAVAGE, GERALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAVAGE, GERALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAVAGE, GERALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAVAGE, GERALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAVAGE, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVAGE, HALLEY E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SAVAGE, HALLEY E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SAVAGE, HAROLD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SAVAGE, HAROLD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SAVAGE, HAROLD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAVAGE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAVAGE, KENNETH W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SAVAGE, LEROY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVAGE, LEROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVAGE, LORENZO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, LORENZO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, LORENZO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAVAGE, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAVAGE, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAVAGE, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAVAGE, VERNON L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAVAGE, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SAVALA, ROBERT A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SAVALA, ROBERT A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SAVALA, ROBERT A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SAVALA, ROBERT A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SAVARD, RHODNEY L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SAVARD, RHODNEY L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SAVARESE, AUGUST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVARESE, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVARINO, SALVATORE
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SAVARINO, SALVATORE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

SAVARINO, SALVATORE
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAVCHUK, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAVELL, THURMAN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SAVELL, THURMAN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SAVETSKY, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SAVETSKY, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SAVETSKY, STANLEY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SAVICKI, ROSE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SAVILLE, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAVILLE, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAVILLE, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAVILLE, LEROY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAVILLE, LEROY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAVILLE, LEROY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAVILLE, LEROY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAVILLE, LEROY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAVILLE, LEROY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAVILLE, LEROY D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SAVINO, MICHAEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SAVKO, NICK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVOCA, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAVOCA, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAVOCA, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAVOD, STEVEN J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SAVOIE, JEAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SAVOIE, JEAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SAVOIE, JEANETTE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAVOIE, JEANETTE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAVOIE, LUCY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SAVOIE, LUCY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SAVOIE, ROGER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVOIE, ROGER
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

SAVOIE, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVOIE, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAVOIE, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAVOIE, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAVOIE, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAVOIE, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAVOIE, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAVOIE, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAVOLAINEN, MAURI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAVOLAINEN, MAURI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAVOLAINEN, MAURI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAVOLDI, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAVOY, ABRAMAE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVOY, CLEVELAND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAVOY, CLEVELAND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAVOY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAVOY, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAVOY, JOHN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVOY, LEON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVOY, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVOY, STANLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAVOY, THEODORE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SAVOY, THEODORE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SAVOY, THEODORE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SAVOY, THEODORE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SAVOY, THEODORE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SAVOY, THEODORE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SAVOY, THEODORE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SAVOY, THEODORE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SAVVAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAVVAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAVVAS, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAWATZY, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SAWATZY, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SAWCHUK, MERVIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SAWHILL, JAMES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAWICKI, CHARLES E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SAWICKI, CHARLES E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SAWICKI, HENRY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SAWKO, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SAWKO, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SAWKO, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SAWKO, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SAWKO, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SAWKO, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SAWLER, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAWLER, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAWLER, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAWTELLE, GARY L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SAWTELLE, GARY L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SAWYER, ALTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, ALTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, ALTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, BARBARA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, BARBARA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, BARBARA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, CHERYL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, CHERYL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, CHERYL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, DARRELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, DARRELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, DARRELL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, ESKER J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SAWYER, EVERETT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SAWYER, EVERETT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SAWYER, GAYLE N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAWYER, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAWYER, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAWYER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAWYER, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, JOHNNY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, LAWRENCE E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SAWYER, LEO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SAWYER, LEO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SAWYER, LEO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SAWYER, MADELINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, MADELINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, MADELINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SAWYER, ROBERT D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SAWYER, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAWYER, ROGER M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SAWYER, ROGER M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SAWYER, ROGER M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SAWYER, ROGER M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SAWYER, ROGER M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SAWYER, ROGER M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SAWYER, ROGER M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SAWYER, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SAXON, LEON
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SAXON, MARVIN C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SAXON, MARVIN C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SAXON, MARVIN C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SAXON, MARVIN C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SAXTON, CHARLES
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

SAXTON, CHARLES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SAYERS, JAMES E. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAYERS, JAMES E. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SAYLES, DOROTHIE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAYLOR, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAYLOR, JOHN & JUDY V K
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SAYLOR, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SAYLOR, SAMUEL
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SAYLOR, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAYLOR, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAYLOR, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAYLOR, SAMUEL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SAYLOR, SAMUEL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SAYNUK, ANGELA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SAYRE, HOWARD & MACIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAYRE, HOWARD & MACIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAYRE, HOWARD & MACIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAYRE, HOWARD & MACIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAYRE, MICHAEL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SAYRE, MICHAEL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SAYRE, MICHAEL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SAYRE, RAYMOND W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SAYRE, RAYMOND W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SAYRE, RAYMOND W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SAYRE, RAYMOND W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SAYRE, STANLEY J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SAYRE, STANLEY J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SAYS, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SAYS, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SBARRA, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SBARRA, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SBARRA, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCAFFIDI, GIOVANNA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCAFONE, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCAGGS, LEONARD
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SCAGGS, LEONARD
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SCAGGS, LEONARD
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SCAGGS, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCAGGS, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCAGGS, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCAGGS, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCAGGS, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCAGGS, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCAGLIONE, RALPH D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCAGLIONE, RALPH D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCAGLIONE, RALPH D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCAIFE, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCAIFE, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCAINETTI, JACK P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCAINETTI, JACK P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCAINETTI, JACK P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCALA, ANDREW M
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SCALA, ANDREW M
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SCALA, ANDREW M
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SCALA, ANDREW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SCALA, ANDREW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SCALA, ANDREW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SCALA, CARLO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCALA, CARLO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCALA, CARLO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCALA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCALA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCALA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCALES, ANNETTE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCALES, ANNETTE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCALES, ANNETTE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCALES, ANNETTE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCALES, FRANCIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCALES, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCALES, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCALES, LENA V
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCALES, LENA V
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCALES, LENA V
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCALES, LENA V
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCALES, LLOYD
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

SCALES, MARGARET R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SCALES, MARGARET R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SCALES, MARGARET R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SCALES, PEMBERTON V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCALES, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCALES, WILLIAM J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCALFANI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCALFANI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCALFANI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCALIA, CARL A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCALIA, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCALIA, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCALIA, JOSEPH A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCALZO, RAYMA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCALZO, RAYMA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCALZO, RAYMA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCANAPICO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCANAPICO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCANAPICO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCANDALIATO, DOLORES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCANDALIATO, DOLORES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCANDALIATO, DOLORES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCANDALIATO, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCANDALIATO, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCANDALIATO, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCANDALIATO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCANDALIATO, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCANDARIATO, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCANDARIATO, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCANDARIATO, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCANLON, EVELYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCANLON, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCANLON, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCANLON, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCANLON, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCANLON, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCANLON, JOHN A
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SCANLON, JOHN G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCANLON, JOHN G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCANLON, JOHN G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCANLON, KENNETH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCANLON, KENNETH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCANLON, KENNETH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCANLON, MYRA
MASTERS & SIVINSKI, LLP
ONE INDEPENDENCE PLACE,
SUITE 260
INDEPENDENCE OH 44131

SCANLON, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCANNELL, AMELIA F
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

SCANNELL, AMELIA F
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

SCANZILLO, LOUIS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SCANZILLO, LOUIS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SCARA, LOUIS J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SCARA, LOUIS J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SCARA, LOUIS J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SCARANGELLA, ABRAHAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SCARANGELLA, ABRAHAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SCARANGELLA, ABRAHAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SCARBERRY, RALPH H. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBERRY, RALPH H. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCARBERRY, RALPH H. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCARBERRY, RALPH H. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBERRY, WILBUR L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBERRY, WILBUR L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCARBERRY, WILBUR L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCARBERRY, WILBUR L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBORO, BUDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCARBORO, BUDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCARBOROUGH LUMBER
MICHAEL BOLAND ESQ
IMAI TADLOCK KEENEY AND
CORDERY
100 BUSH ST STE 1300
SAN FRANCISCO CA 94104

SCARBOROUGH, DOYLE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCARBOROUGH, DOYLE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCARBOROUGH, HAROLD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCARBOROUGH, HAROLD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCARBOROUGH, HAROLD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCARBOROUGH, HAROLD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCARBOROUGH, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCARBOROUGH, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCARBOROUGH, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCARBOROUGH, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCARBOROUGH, LAWRENCE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCARBOROUGH, OLIA BURGE V
AR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SCARBRO, JOHN P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBRO, JOHN P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCARBRO, JOHN P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCARBRO, JOHN P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBRO, VERNON V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBRO, VERNON V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCARBRO, VERNON V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCARBRO, VERNON V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCARBROUGH, GERALD L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCARBROUGH, GERALD L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCARBROUGH, GERALD L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SCARBROUGH, GERALD L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCARBROUGH, JAMES I. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCARBROUGH, JAMES I. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCARCELLA, DOMENICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCARCELLA, DOMENICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCARCELLA, DOMENICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCARCELLA, RAYMOND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCARCELLA, TONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCARDINA, ANTHONY T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCARDINO, XAVIER
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCARLATOS, ROSEMARY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCARLATTA, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCARPA, VITO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SCARPA, VITO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SCARPA, VITO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCARPO, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCARPULLA, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCARPULLA, JOSEPH J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCARPULLA, JOSEPH J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCARPULLA, PETER V EAGLE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCAVONE, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCAVONE, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCAVONE, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCEARCE, RONALD S
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SCEARCE, RONALD S
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

SCELSI, MARIANO J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCELSI, MARIANO J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCELSI, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCELSI, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCERBO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCERBO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCERBO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAACK, CLIFFORD W
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

SCHAACK, CLIFFORD W
FRANSEN LAW OFFICE
422 5TH AVENUE SOUTHEAST,
SUITE 101
ABERDEEN SD 57402

SCHAAF, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAAF, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAAF, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAB, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHAB, WALTER J
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SCHAB, WALTER J
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SCHAB, WALTER J
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SCHAB, WALTER J
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SCHAB, WALTER J
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SCHAB, WALTER J
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCHACHT, LAVERNE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCHACHT, LAVERNE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCHACHT, LAVERNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHADE, DAVID A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHADENFROH, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHADER, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHADER, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHADER, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHADER, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHADER, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHADER, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHAEDEL, HENRY HANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHAEDEL, HENRY HANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHAEFER, DONALD P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SCHAEFER, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAEFER, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAEFER, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAEFER, EDWARD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAEFER, EDWARD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAEFER, EDWARD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAEFER, PAUL O
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SCHAEFER, PAUL O
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

SCHAEFER, PAUL O
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SCHAEFER, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAEFER, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAEFER, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAEFER, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAEFER, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAEFER, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAEFFER, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAEFFER, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAFER, BONNIE S
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

SCHAFER, BONNIE S
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

SCHAFER, CARL G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHAFER, CARL G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHAFER, CARL G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHAFER, CLEMENCE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SCHAFER, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHAFER, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAFERBIEN, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAFF, DONALD R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAFFER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAFFER, EARL V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAFFER, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAFFER, JOSEPH H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHAFFER, JOSEPH H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHAFFER, JOSEPH H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHAFFER, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCHAFFER, WILLIAM J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCHAIBLEY, RICHARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHAIBLEY, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHALLA, MICHAEL
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

SCHALLA, MICHAEL
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

SCHALLA, MICHAEL
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHALLER, HENRY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAMMEL, CARL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAMMEL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHANDA, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHANDA, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHANE, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHANE, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHANE, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHANKE, FRANK L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCHANKE, FRANK L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCHANKE, FRANK L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCHANKE, FRANK L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCHANKE, FRANK L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCHANKEN, CHARLES J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHANKEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHANKEN, JOSEPH J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHANKEN, NORBERT P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHANKEN, NORBERT P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHANKEN, NORBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHANKEN, NORBERT P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHANKEN, NORBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHANKEN, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHANKEN, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHANKEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHANKEN, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHAPANSKY, JACOB
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SCHAPANSKY, JACOB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHAPANSKY, JACOB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHAPANSKY, JACOB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHAPANSKY, JACOB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHAPANSKY, JACOB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHAPANSKY, JACOB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHAPANSKY, JACOB
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SCHAPANSKY, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SCHAPANSKY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHAPANSKY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHAPANSKY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHAPANSKY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHAPANSKY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHAPANSKY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHAPANSKY, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAPER, ARNOLD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAPER, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHAPER, JACOB
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SCHAPER, VICTOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHAPER, VICTOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHARF, ROMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHARF, ROMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHARF, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHARF, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHARF, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHARF, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHARF, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHARF, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHARPF, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHARPF, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHARPF, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHARPF, ROBERT P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHATZ, CONCETTA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHATZ, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHATZ, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHATZLINE, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHATZLINE, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHATZLINE, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHATZLINE, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHATZLINE, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHATZLINE, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHATZLINE, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHATZLINE, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHAUB, CARL D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHAUB, CARL D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCHAUB, RONALD J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCHAUB, RONALD J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCHAUB, RONALD J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCHAUB, RONALD J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCHAUB, RONALD J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCHAUB, RONALD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHAUBNUT, ROLAND J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SCHAUM, CHARLES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHAUM, CHARLES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHAUM, CHARLES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHAUM, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHAUM, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHAUMAN, ALBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHAUMAN, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHAUMAN, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHAUMAN, THOMAS
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SCHAUMAN, THOMAS
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHAVITTIC, ALFONSE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHECH, WILLIAM J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SCHECH, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHECK, ANNA M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHECK, ANNA M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHECK, ANNA M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHECTER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHECTER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHECTER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHEEL, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHEEL, JANET C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHEELE, BENJAMIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SCHEELER, CLIFFORD
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

SCHEELER, CLIFFORD
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHEERER, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHEETZ, ELVIN N
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SCHEETZ, ELVIN N
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SCHEETZ, ELVIN N
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SCHEFFEL, EDMUND L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHEFFEL, EDMUND L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHEFFER, AUBURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHEFFER, AUBURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHEFFLER, LAURENCE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHEFFLER, LAURENCE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SCHEFIELD, FORTUNE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEIBERT, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEIBERT, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHEIBERT, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHEIBERT, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHEIBERT, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHEIBERT, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHEIBERT, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHEIBERT, CHARLES E
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

SCHEIBERT, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHELL, JANOS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHELL, ROBERT D
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SCHELL, ROBERT D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SCHELLHAS, HERBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHELLHAS, HERBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHELLHAS, HERBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCHEM, BARRY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCHEMBRI, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHEMBRI, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHEMBRI, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHEMINANT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHEMINANT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHEMINANT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHEMINANT, HARRY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHEMINANT, WILSON E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHEMINANT, WILSON E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHEMINANT, WILSON E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHENA, CARMINE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SCHENA, CARMINE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SCHENK, GEORGE JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHENK, GEORGE JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHENK, GEORGE JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHENK, GEORGE JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHENK, GEORGE JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHENK, GEORGE JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHENK, GEORGE JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHENK, GEORGE JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHENKMAN, SHELDON
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SCHEPERS, CARL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEPERS, DOLORES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEPERS, JOSEPH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEPLENG, EDNA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHEPLENG, EDNA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHEPLENG, EDNA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEPLENG, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHEPLENG, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHEPLENG, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHER, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHER, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHER, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHERBER, LARRY J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SCHERBER, LARRY J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHERER, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHERMERHORN, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHERMERHORN, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHERMERHORN, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHERMERHORN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHERMERHORN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHERMERHORN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHERMERHORN, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHERMERHORN, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHERMERHORN, WILLIAM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHERR, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHERR, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHERR, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHERRY, CURTIS F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHERRY, CURTIS F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHERTLE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHERTLE, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHERTLE, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHERTLE, MICHAEL J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHERZI, ROBERT
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

SCHETTLER, LARRY J
PETRUCELLI & WAARA, PC
328 W GENESEE STREET
IRON RIVER MI 49935

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHEUERMAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHEUNEMAN, RONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHEUNEMAN, RONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHEXNAYDER, REMY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEXNAYDER, REMY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEXNAYDER, REMY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHEXNAYDER, REMY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHEXNAYDER, REMY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHEXNAYDER, REMY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHEXNAYDER, REMY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHEXNAYDER, REMY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHEXNAYDER, REMY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHEXNAYDER, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEXNAYDRE, HERMAN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEXNIDER, RODNEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHEXNIDER, RODNEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHEXNIDER, RODNEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHEXNIDER, RODNEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHEXNIDER, RODNEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHEXNIDER, RODNEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHEXNIDER, RODNEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHEXNIDER, RODNEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHIAVO, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHIAVO, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHIAVO, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHIAVONE, VITO S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCHICK, MARY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHICKEROWSKY, CONRAD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHICKLER, JOHN G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHICKLER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHICKLING, ROBERT W. & KAT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHICKLING, ROBERT W. & KAT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHIE, ORVAL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHIEBLE, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHIEBLE, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHIEBLE, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHIEBLE, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHIEBLE, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHIEBLE, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHIEBLE, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHIEBLE, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHIEDEL, ALBERT
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SCHIELDS, CHARLES W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHIELDS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHIELDS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHIERA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHIERA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHIERA, MARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHIERER, BENJAMIN
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

SCHIERER, BENJAMIN
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

SCHIERER, BENJAMIN
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

SCHIETECATTE, JOHN P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHIETECATTE, JOHN P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHIEVINK, ROBERT F
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SCHIEVINK, ROBERT F
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SCHIEVINK, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHIEVINK, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHIEVINK, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHIEVINK, ROBERT F
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SCHIEWE, EDWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHIEWE, EDWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHIEWE, EDWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHIEWE, EDWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHIEWE, EDWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHIEWE, EDWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHIFFELERS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHIFFELERS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHIFFELERS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHIFFELERS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHIFFELERS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHIFFELERS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHIFFMAN, JOSEPH W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SCHILDT, FREDERICK D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHILDT, FREDERICK D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHILKE, ROBERT & SUSAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHILL, MICHAEL A
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SCHILL, MICHAEL A
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SCHILL, MICHAEL A
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SCHILLFARTH, JOHN V EAGLE-PI
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHILLFARTH, JOHN V EAGLE-PI
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHILLFARTH, JOHN V EAGLE-PI
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHILLFARTH, JOHN V EAGLE-PI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHILLING, HENRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCHILLING, HENRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHILLING, HENRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SCHILLING, HENRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHILLING, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHILLING, JAMES R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHILLINGS, JOHN F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SCHILLINGS, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHILO, ARTHUR L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHIMONSKY, JOHN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHINDEL, RAYMOND
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SCHINDELL, EMMETT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHINDLER, HAROLD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SCHINDLER, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCHINDLER, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHINDLER, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SCHINDLER, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHINDLER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHINDLER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHINE, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHINE, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHINE, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHINE, DAVID C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHINE, DAVID C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHINE, DAVID C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHIRMER, GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHIRMER, GRACE K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHIRMER, NORBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHIRO, FRANK P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SCHIRO, FRANK P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHIRO, FRANK P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHIRO, FRANK P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHIRO, FRANK P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHIRO, FRANK P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHIRO, FRANK P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHIRO, FRANK P
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SCHISLER, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHISLER, RALPH E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SCHISLER, RALPH E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SCHISLER, RALPH E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SCHISLER, RALPH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHISLER, RALPH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHISLER, RALPH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHISLER, RALPH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHISLER, RALPH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHISLER, RALPH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHKADE, GLENN W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SCHLATRE, JOSEPH L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLEGEL, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLEGEL, THOMAS E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHLEGEL, THOMAS E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHLEGEL, THOMAS E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHLEICHER, CHARLES J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHLEICHER, CHARLES J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHLEICHER, CHARLES J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHLEMMER, MARVIN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHLERETH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHLERETH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHLERETH, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHLERF, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHLESNER, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLEUPNER, NICHOLAS V G-P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLEWINSKY, MARIE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLICHT, OTTO P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLIMM, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLOER, LORNA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLOSSENBERG, ISADORE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHLOSSENBERG, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHLOSSER, GEORGE A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SCHLOSSER, LARRY D
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SCHLOSSER, LARRY D
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SCHLOTTER, EDWARD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SCHLUDE, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHLUDE, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHLUDE, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHLUDERBERG, FREDERICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMAENG, GEORGE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHMAENG, GEORGE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHMAENG, GEORGE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHMAENG, GEORGE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHMALTZ, MORTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHMALTZ, MORTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHMALTZ, MORTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMANSKY, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMECKPEPER, GARY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHMELLING, ERROL T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHMELLING, ERROL T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHMELTER, RANDOLPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHMELTER, RANDOLPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHMELTER, RANDOLPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHMELTZ, EUGENE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCHMERBAUCH, ROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHMID, MITCHELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCHMIDLAPP, FRANK
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SCHMIDT, ALFRED J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCHMIDT, ALFRED J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCHMIDT, ALFRED J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCHMIDT, ALFRED J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCHMIDT, ALFRED J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCHMIDT, ANDREW J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, CATHERINE W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHMIDT, CATHERINE W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SCHMIDT, CATHERINE W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SCHMIDT, CECIL R
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

SCHMIDT, DENNIS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCHMIDT, DONALD F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCHMIDT, DONALD F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCHMIDT, DONALD F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHMIDT, DONALD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHMIDT, DONALD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, DONALD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHMIDT, EDWARD F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SCHMIDT, EDWARD F
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SCHMIDT, EDWARD F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, HARRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHMIDT, HARRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHMIDT, HARRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHMIDT, HARRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHMIDT, HERMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHMIDT, HERMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHMIDT, JEROME J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMIDT, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHMIDT, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHMIDT, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCHMIDT, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, JOHN P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHMIDT, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHMIDT, JOHN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHMIDT, JOSEPH G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCHMIDT, JOSEPH G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCHMIDT, KENNETH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHMIDT, KENNETH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHMIDT, KENNETH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHMIDT, KENNETH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHMIDT, KENNETH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHMIDT, KENNETH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHMIDT, KENNETH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHMIDT, KENNETH W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SCHMIDT, KENNETH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHMIDT, LUCRECIA D
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SCHMIDT, LUCRECIA D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SCHMIDT, LUCRECIA D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SCHMIDT, LUCRECIA D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SCHMIDT, LUCRECIA D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SCHMIDT, LUCRECIA D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHMIDT, LUCRECIA D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHMIDT, LUCRECIA D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, MADONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, MIHALY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHMIDT, MIHALY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHMIDT, MIHALY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHMIDT, MIHALY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, PATRICIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, PHILLIP W
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHMIDT, PHILLIP W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHMIDT, RAYMOND A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SCHMIDT, REINHOLD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SCHMIDT, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMIDT, ROBERT J
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHMIDT, ROBERT J
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHMIDT, ROBERT J
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHMIDT, ROBERT J
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHMIDT, ROMAN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCHMIDT, RONALD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SCHMIDT, RONALD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SCHMIDT, RONALD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCHMIDT, RONALD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMIDT, SHARON ROSE & E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMIDT, VINCENT
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

SCHMIDT, WALTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHMIDT, WALTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHMIDT, WALTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHMIDT, WALTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHMIDT, WILLIAM A
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHMIDT, WILLIAM A
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHMIDT, WILLIAM A
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHMIDT, WILLIAM A
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHMIDTKE, ROLAND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHMIDTMANN, FRANK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMIDTMANN, GLORIA V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMIER, DENNIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMISSEUR, GAYLE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHMISSEUR, GAYLE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHMISSEUR, GAYLE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SCHMISSEUR, GAYLE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHMITH, MARTIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHMITH, MARTIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHMITT, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHMITT, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHMITT, CHARLES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHMITT, JOHN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHMITT, JOHN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHMITT, JOHN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHMITT, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHMITT, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHMITT, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMITT, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMITT, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHMITT, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHMITT, ROBERT L
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SCHMITTER, FRANCIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHMITTER, FRANCIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHMITTER, FRANCIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHMITTER, FRANCIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHMITTER, FRANCIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHMITTER, FRANCIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHMITTER, FRANCIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHMITTER, FRANCIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHMITZ, FRANK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHMITZ, FRANK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHMITZ, FRANK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHMITZ, FRANK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHMITZ, GEORGE L. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHMITZ, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHMITZ, HERBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHMITZ, HERBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHMITZ, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHMITZ, HERBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHMITZ, HERBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHMITZ, LAVERNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHMITZ, LOUIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHMITZ, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHMITZ, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHMITZ, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHMITZ, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHMITZ, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHMITZ, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHMITZ, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHMITZ, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SCHNADELBACH, CARL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SCHNADELBACH, CARL
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SCHNADELBACH, CARL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SCHNAKE, JAMES C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHNAKE, JAMES C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHNAKE, JAMES C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SCHNAKE, JAMES C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SCHNEE, JOSEPH C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHNEE, JOSEPH C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHNEE, NEIL A
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEEHAGEN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEEMAN, JOAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNEIDER, DANIEL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SCHNEIDER, DONALD
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEIDER, FRANCES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNEIDER, FRED
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHNEIDER, FRED
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHNEIDER, FRED
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHNEIDER, FRED
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHNEIDER, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEIDER, HOWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNEIDER, JAMES R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SCHNEIDER, JAMES R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SCHNEIDER, JAMES R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SCHNEIDER, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHNEIDER, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHNEIDER, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHNEIDER, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHNEIDER, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHNEIDER, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHNEIDER, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHNEIDER, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHNEIDER, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHNEIDER, LOUIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHNEIDER, LOUIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHNEIDER, LOUIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEIDER, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNEIDER, MELVIN C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHNEIDER, REINHOLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHNEIDER, RICHARD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHNEIDER, RICHARD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHNEIDER, RICHARD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHNEIDER, ROBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCHNEIDER, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHNEIDER, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHNEIDER, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHNEIDER, VALLIE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHNEIDER, VALLIE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHNEIDER, VALLIE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHNEIDER, VALLIE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHNEIDER, WILLIAM D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHNEIDR, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHNELL, RUSSELL N
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SCHNELL, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHNELL, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHNELL, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHNIDELL, EMETT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHNIDELL, EMETT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHNITTKER, MYRA S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCHNITTKER, MYRA S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCHNITTKER, MYRA S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCHNITTKER, MYRA S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCHNITTKER, MYRA S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCHNITZER, MAX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHNITZER, MAX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHNITZER, MAX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHOBER, JACK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOEBERLEIN, CALVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOEFFLER, DAVID P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHOEFFLER, DAVID P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHOEN, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOEN, MARK
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SCHOENFELDT, RONALD K
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHOENFELDT, RONALD K
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHOENFELDT, RONALD K
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHOENFELDT, RONALD K
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHOENFELDT, RONALD K
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SCHOENFIELD, DAVID H
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SCHOENFIELD, DAVID H
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SCHOENNAGEL, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHOENNAGEL, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOENNAGEL, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOENNAGEL, EDWARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOENNAGEL, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOEPFLIN, RONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOEPKE, WAYNE H
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

SCHOEPPNER, JAMES E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOFER, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOFF, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOFIELD, EMMA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCHOFIELD, EMMA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCHOFIELD, EMMA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCHOFIELD, EMMA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCHOFIELD, GEORGE B
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

SCHOFIELD, GEORGE B
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOFIELD, GEORGE SR & BER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOFIELD, ROBERT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SCHOFIELD, ROBERT O.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SCHOFIELD, ROBERT O.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SCHOKNECHT, WILLIAM L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCHOKNECHT, WILLIAM L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCHOKNECHT, WILLIAM L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCHOKNECHT, WILLIAM L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCHOKNECHT, WILLIAM L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHOLFIELD, FREDERIC R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHOLLMEYER, ROY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHOLLMEYER, ROY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHOLLMEYER, ROY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHOLLMEYER, ROY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHOLNICK, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHOLNICK, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHOLNICK, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHOLNICK, ARNOLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHOLNICK, ARNOLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHOLNICK, ARNOLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHOLNICK, ARNOLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHOLNICK, ARNOLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHOLNICK, ARNOLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHOLNICK, ARNOLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHOLNICK, ARNOLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHOLZ, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SCHOMBURG, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOMER, PETER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCHOMER, PETER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCHOMER, PETER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCHOMER, PETER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCHOMER, PETER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHOMER, PETER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCHOMER, PETER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCHOMER, PETER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCHOMER, PETER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCHOMER, PETER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCHOMER, PETER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCHOMER, PETER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCHOMER, PETER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCHOMER, PETER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHOMODJI, GERHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SCHOOLCRAFT, DARYL W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SCHOOLEN, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHOOLEN, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHOOLEN, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHOOLEN, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHOOLEN, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHOOLEN, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHOOLEN, RONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SCHOOLS, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOOLS, JANET P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOONMAKER, EDDIE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHOONOVER, ROSS JUNIOR & F
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SCHOONOVER, ROSS JUNIOR & F
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SCHOPAC, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHOPAC, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHOPAC, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHOPAC, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHOPAC, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHOPAC, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHOPPERT, LEON D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHORR, CATHY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHOTT, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCHOTT, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHOTT, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHOTT, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHOTT, THEODORE R. & A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHRACK, DONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHRACK, EDITH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHRACK, JOSEPH C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHRACK, JOSEPH C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHRACK, JOSEPH C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHRADER, DONALD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHRADER, DONALD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHRADER, DONALD R
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHRADER, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHRAGE, MARCELLUS J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHRAM, BRADFORD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHRAM, BRADFORD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHRAM, NORENE L.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHRAM, NORENE L.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHRAM, NORENE L.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHRAM, NORENE L.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHRAM, NORENE L.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHRAM, NORENE L.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHRAM, NORENE L.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHRAM, NORENE L.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHRAM, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHRAMEK, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHRAMM, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHRAMM, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHRAMM, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHRAMM, CLIFFORD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHRAMM, CONNIE L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SCHRAMM, CONNIE L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SCHRAMM, CONNIE L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SCHRAMM, CONNIE L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SCHRAMM, DAVID G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCHRAMM, DAVID G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCHRAMM, DAVID G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCHRAMM, DAVID G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCHRAMM, DAVID G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCHRAMM, DERLYN D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SCHRAMM, DERLYN D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SCHRANK, CHARLOTTE VICTO
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHRAUDNER, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHRECK, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHRECK, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHRECK, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHRECKENGOST, CHARLES &
ROWEN
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SCHRECKENGOST, CHARLES &
ROWEN
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SCHRECKENGOST, CHARLES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCHRECKENGOST, CHARLES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCHRECKENGOST, CHARLES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCHRECKENGOST, CHARLES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCHREIBER, DENNIS C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SCHREIBER, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHREIBER, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHREIBER, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHREIBER, ROBERT P
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHREIBER, ROBERT P
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

SCHREIBER, ROBERT P
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHREIECK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHREINER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHREINER, CHARLES L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHREINER, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHREINER, JOSEPH H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHREINER, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHREINER, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHREPPEL, GERALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SCHRETTNER, ALFRED F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHRETTNER, ALFRED F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHRETTNER, ALFRED F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHRIEFER, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHRIEFER, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHRIMP, JOHN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SCHRIMP, JOHN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SCHRIMP, JOHN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCHRIMP, JOHN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SCHRIMP, JOHN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SCHRIMP, VENICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCHRIMSHER, BONNIE L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SCHRIMSHER, BONNIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SCHRIVER, BETSY R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SCHRIVER, BETSY R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SCHROEDER, CAMILLA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHROEDER, CARL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHROEDER, CHARLES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHROEDER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHROEDER, CHARLES W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SCHROEDER, DANIEL E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHROEDER, DANIEL E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHROEDER, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHROEDER, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHROEDER, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHROEDER, FRANK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHROEDER, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROEDER, FRANK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHROEDER, FRANK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROEDER, HANS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHROEDER, HANS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHROEDER, HANS A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCHROEDER, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHROEDER, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROEDER, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHROEDER, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROEDER, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHROEDER, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHROEDER, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHROEDER, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHROEDER, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHROEDER, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHROEDER, LOUIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHROEDER, LYLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHROEDER, MELVIN
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

SCHROEDER, OLIVER D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHROEDER, OLIVER D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHROEDER, OLIVER D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHROEDER, OLIVER D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHROEDER, OLIVER D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHROEDER, OLIVER D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHROEDER, OLIVER D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHROEDER, OLIVER D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SCHROEDER, OLIVER D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCHROEDER, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCHROEDER, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCHROEDER, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCHROEDER, WARREN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHROEDER, WARREN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHROEDER, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHROEDER, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHROEDER, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHROETER, CARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHROLL, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SCHROLL, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROLL, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCHROLL, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHROTKE, LAWSON A. & GER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHROTT, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHROTT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHROTT, HARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHROTT, HARRY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHRUM, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHRUM, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHRUM, JOHN P
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHRUM, JOHN P
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCHUBERT, CHARLES H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCHUBERT, HARMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHUBERT, HARMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHUBERT, HARMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHUBERT, HARMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHUBERT, HARMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHUBERT, HARMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHUBERT, KIM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SCHUBERT, PHILIP
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHUBERT, PHILIP
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHUCH, PAUL G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHUCH, PAUL G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHUCH, PAUL G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHUCK, ROY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHUELER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHUELER, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHUELER, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHUELKE, HOWARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHUELKE, HOWARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHUELKE, HOWARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHUESSLER, DELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHUESSLER, ELWOOD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHUETTE, HERBERT M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHUETTE, HERBERT M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHUETTE, HERBERT M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHUETTE, HERBERT M
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SCHUETTE, HERBERT M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SCHUETTE, HERBERT M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SCHUETZE, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHUETZE, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHUETZE, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHUETZE, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHUETZE, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHUETZE, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHUKIN, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHUKIN, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHUKIN, ROBERT E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHULER, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULER, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SCHULL, HAROLD M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SCHULMACHER, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHULMACHER, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHULMAN, ALEX K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SCHULMAN, ANN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULMAN, PAUL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULTE, CAROLYN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHULTE, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHULTE, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHULTE, KEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHULTE, KEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHULTE, KEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHULTE, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCHULTE, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHULTE, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SCHULTE, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCHULTE, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTHEIS, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTHEIS, WALTER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHULTHEIS, WALTER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTHEIS, WALTER D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHULTHEISS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHULTZ, ANDREW F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULTZ, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCHULTZ, BERNARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHULTZ, BERNARD P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHULTZ, BERNARD P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTZ, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTZ, CLIFFORD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHULTZ, CLIFFORD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHULTZ, EDWARD C
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

SCHULTZ, EDWARD C
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

SCHULTZ, EDWARD C
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTZ, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTZ, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHULTZ, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHULTZ, FRANK J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHULTZ, GERALD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHULTZ, GERALD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHULTZ, GLENN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHULTZ, GLENN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHULTZ, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHULTZ, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHULTZ, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHULTZ, HENRY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SCHULTZ, HENRY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHULTZ, HENRY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHULTZ, HENRY A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHULTZ, HERBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHULTZ, HERBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHULTZ, HERBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHULTZ, HERBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHULTZ, HERBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHULTZ, HERBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHULTZ, HERBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHULTZ, HERBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHULTZ, HERMAN H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHULTZ, HERMAN H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHULTZ, HERMAN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHULTZ, JAMES L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SCHULTZ, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULTZ, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCHULTZ, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCHULTZ, JOHN J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SCHULTZ, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTZ, LINDA H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTZ, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHULTZ, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHULTZ, MICHAEL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHULTZ, NELSON H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTZ, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHULTZ, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHULTZ, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCHULTZ, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCHULTZ, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCHULTZ, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCHULTZ, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULTZ, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULTZ, THOMAS V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHULTZ, WAYNE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHULTZ, WAYNE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHULTZ, WAYNE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHULTZ, WAYNE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHULZ, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SCHULZ, EUGENE L
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

SCHULZ, EUGENE L
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

SCHULZ, HANS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCHULZ, HANS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCHULZ, HANS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCHULZ, HANS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCHULZ, HANS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCHULZ, HANS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCHULZ, HANS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCHULZ, HANS W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SCHULZ, HANS W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SCHULZ, HANS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHULZ, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHULZE, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHULZE, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHULZE, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHULZE, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHULZE, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHULZE, WOLFGANG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHULZE, WOLFGANG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHULZE, WOLFGANG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHULZE, WOLFGANG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHULZE, WOLFGANG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHULZE, WOLFGANG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHUMACHER, EUGENE A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHUMACHER, EUGENE A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCHUMAN, MATTHEW G
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SCHUMAN, ROBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHUMAN, ROBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHUMAN, ROBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHUMAN, ROBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHUMAN, ROBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHUMAN, ROBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHUMAN, WARREN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHUMAN, WARREN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCHUMAN, WARREN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCHUMANN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHUMANN, THOMAS F. V EAG
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHUMANN, THOMAS F. V EAG
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHUMANN, THOMAS F. V EAG
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHUMANN, THOMAS F. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHUNCKE, MARTIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHUNCKE, MARTIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHUNCKE, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHUNCKE, MARTIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHUNCKE, MARTIN M. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHUNCKE, MYRNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHUNEMANN, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHUNEMANN, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHURMAN, HAROLD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SCHURMANN, HAROLD J
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SCHURMANN, HAROLD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHURMANN, HAROLD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHURMANN, HAROLD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHURMANN, HAROLD J
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SCHURMANN, HAROLD J
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SCHUSTER, ALFRED J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCHUSTER, ALFRED J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCHUSTER, ALFRED J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCHUSTER, ALFRED J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCHUSTER, DAVID & LENA V
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

SCHUSTER, DONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHUSTER, DONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHUTZ, RUDOLPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHUTZE, ROMEO J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCHUTZE, ROMEO J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCHUYLER, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHUYLER, RICHARD
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

SCHUYLER, RICHARD
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWAB, ROBERT F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWAKE, WERNER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWAKE, WERNER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWAKE, WERNER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWALB, ELLEN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWALB, ELLEN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWALB, ELLEN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWALLENBERG, ANNA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHWARTZ, AARON H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWARTZ, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWARTZ, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHWARTZ, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWARTZ, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWARTZ, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWARTZ, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWARTZ, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCHWARTZ, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCHWARTZ, GERALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHWARTZ, HELEN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SCHWARTZ, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCHWARTZ, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SCHWARTZ, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SCHWARTZ, IRVING
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SCHWARTZ, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHWARTZ, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHWARTZ, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHWARTZ, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHWARTZ, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHWARTZ, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWARTZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWARTZ, LAWRENCE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHWARTZ, LAWRENCE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHWARTZ, LAWRENCE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWARTZ, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWARTZ, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHWARTZ, VICTOR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWARTZ, WILLIAM S. & FR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWARTZEL, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCHWARZ, BERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWARZ, BERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWARZ, BERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWEDES, FREDERICK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCHWEDES, FREDERICK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCHWEDES, FREDERICK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWEDES, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWEDES, FREDERICK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHWEICHLER, RICHARD S
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SCHWEIGART, GAVIN R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHWEIGART, GAVIN R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWEIGER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWEIGER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWEINHART, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWEINHART, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWEINHART, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWEITZER, DONALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCHWEITZER, DONALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCHWEITZER, DONALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SCHWEITZER, DONALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWEITZER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHWEITZER, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCHWENKER, ROBERT W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCHWENKER, ROBERT W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCHWENKER, ROBERT W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCHWEYHER, GERHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCHWEYHER, GERHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCHWEYHER, GERHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCHWINN, WERNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCHYLASKE, JOHN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCHYMAN, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCHYMAN, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCHYMAN, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCHYMAN, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCHYMAN, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCHYMAN, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCIABARRASI, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCIACCA, JOSEPH
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCIACCA, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCIACCA, JOSEPH
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCIANCE, DONALD F. & LIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCIANCE, DONALD F. & LIN
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCIANCE, DONALD F. & LIN
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCIANCE, DONALD F. & LIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCIARA, CARLO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCIARA, CARLO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCIARABBA, KATHLEEN R
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SCIARAPPA, DANIEL
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCIARAPPA, DANIEL
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

SCIARAPPA, DANIEL
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

SCIAULINO, FRANK J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCIAULINO, FRANK J
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCIAULINO, FRANK J
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCIAULINO, FRANK J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

SCIAULINO, FRANK J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102

SCIBIOR, FRANK L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SCIBLE, GEORGE A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCICCHITANI, THOMAS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SCICCHITANI, THOMAS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SCIGLIANO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCIGLIANO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCIGLIANO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCIMIO, GERALD
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SCIMIO, GERALD
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SCIMIO, GERALD
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SCIMIO, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCINTO, CYNTHIA
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCINTO, CYNTHIA
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCINTO, CYNTHIA
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCINTO, CYNTHIA
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

SCINTO, CYNTHIA
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCIORTINO, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCIORTINO, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCIORTINO, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCIORTINO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK STE 700
LOS ANGELES CA 90067

SCIORTINO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCIORTINO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCIRA, RUSSELL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SCIRIA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCIRIA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCIRIA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCISCIONE, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCIUBBA, EDNA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCIUBBA, EDNA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCIUBBA, EDNA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCIUBBA, EDNA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCIULLO, DONATO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCIULLO, DONATO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCIULLO, DONATO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCIUTO, ALFRED J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCIUTO, ALFRED J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCIUTO, ALFRED J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCIUTO, ALFRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCIUTO, ALFRED J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCLAFANI, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCLAFANI, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCLAFANI, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOGGINS, HENRY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOGGINS, JOHN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SCOGGINS, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SCOGGINS, JOHN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SCOGGINS, JOHN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOGGINS, RUSSELL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOLERI, DANTE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOLES, DONALD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCOLES, DONALD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCOLLAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCOLLAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCOLLAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCONYERS, AMY
STANTON & SORENSEN
22 NORTH THIRD STREET
CLEAR LAKE IA 50428

SCONYERS, AMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCONYERS, AMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCONYERS, AMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCONYERS, AMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCONYERS, AMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCONYERS, AMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCORNAJENGHI, ARMANDO
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SCORNAJENGHI, ARMANDO
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SCORNAJENGHI, ARMANDO
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SCORNAJENGHI, ARMANDO
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SCORNAJENGHI, ARMANDO
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SCORNAJENGHI, ARMANDO
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SCOTT, ABRON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, ALAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, ALLEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SCOTT, ANDREW J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SCOTT, ANNIE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCOTT, ANNIE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCOTT, ANNIE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCOTT, ANNIE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCOTT, ARTHUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCOTT, ARTHUR J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCOTT, ARTHUR L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SCOTT, ARTHUR M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SCOTT, ARTHUR M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SCOTT, ARTHUR M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SCOTT, ARTHUR M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SCOTT, ARTHUR M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SCOTT, ARTHUR M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, ARTHUR M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, ARTHUR M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SCOTT, ARTHUR M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SCOTT, ARTHUR M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SCOTT, BARBARA G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SCOTT, BARBARA G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SCOTT, BARBARA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOTT, BARBARA G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SCOTT, BARBARA G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SCOTT, BEATRICE G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCOTT, BERNARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, BILLY J
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

SCOTT, BILLY J
SPEZIALI, GREENWALD, KUENY &
HAWKINS
6925 LAKE ELLENOR DR STE 600
ORLANDO FL 32809

SCOTT, BURNELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, BURNELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, BURNELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, BURNELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, BURNELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, BURNELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, BURNELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, BURNELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, C W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, C W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, CECIL R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SCOTT, CECIL R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SCOTT, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCOTT, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SCOTT, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, CHRISTOPHER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, CHRISTOPHER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, CHRISTOPHER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, CHRISTOPHER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, CHRISTOPHER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, CHRISTOPHER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, CHRISTOPHER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, CHRISTOPHER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, CLIFTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, CYNTHIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CYNTHIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, CYNTHIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, DARYL G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SCOTT, DARYL G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SCOTT, DARYL G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SCOTT, DARYL G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SCOTT, DARYL G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SCOTT, DAVID B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, DAWN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTT, DAWN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTT, DAWN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCOTT, DEBORAH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCOTT, DEBORAH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCOTT, DEBORAH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCOTT, DEBORAH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCOTT, DEBORAH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCOTT, DEBORAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, DENIS F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCOTT, DENIS F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCOTT, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCOTT, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCOTT, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCOTT, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCOTT, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCOTT, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCOTT, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCOTT, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCOTT, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCOTT, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCOTT, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCOTT, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, DONNIE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SCOTT, DONNIE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SCOTT, DONNIE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SCOTT, DOUGLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCOTT, DOUGLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCOTT, EARL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, EDWARD E
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

SCOTT, EDWARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, EDWARD G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, EDWARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCOTT, EDWARD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, EDWARD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, EDWARD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, EDWARD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, EDWARD L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, EDWARD L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, EDWARD O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTT, EDWARD O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTT, EDWARD O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTT, ELBERT N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, ELBERT N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, ELBERT N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, ELBERT N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, ELBERT N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, ELBERT N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, ELBERT N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, ELBERT N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SCOTT, ELLIS
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, ERIC
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, ERNEST R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, ESLELITA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOTT, EUGENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCOTT, FANNIE C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCOTT, FANNIE C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCOTT, FANNIE C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCOTT, FANNIE C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCOTT, FORREST
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, FORREST
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, FORREST
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, FRANCES
HAAS & GOLEMON, LLP
PO BOX 30007
CONROE TX 77305

SCOTT, FRANCES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCOTT, FRANCES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCOTT, FRANCES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

SCOTT, FRANCES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCOTT, FRANCIS M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, GARLAND W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, GARLAND W
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCOTT, GEORGE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SCOTT, GEORGE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SCOTT, GEORGE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SCOTT, GEORGE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SCOTT, GEORGE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SCOTT, GEORGE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SCOTT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, GEORGE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SCOTT, GEORGE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SCOTT, GEORGE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SCOTT, GEORGE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SCOTT, GEORGE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SCOTT, GEORGE F
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

SCOTT, GEORGE F
LEBLANC & CONWAY, LLC (LA)
1100 POYDRAS STREET, STE. 2900
#146
NEW ORLEANS LA 70163

SCOTT, GEORGE F
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

SCOTT, GEORGE W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SCOTT, GEORGE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, GEORGE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, GEORGE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, GEORGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, GEORGE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, GEORGE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, GERALD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, GERALD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, GERALD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, GLENN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, GLORIA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, HENRY V
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SCOTT, HOSEA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, HOSEA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, HOSEA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, HUGH O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, HUGH O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, HUGH O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, HUGH O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, HUGH O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, HUGH O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, HUGH O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, HUGH O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, IRA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, IVAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCOTT, IVAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCOTT, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JACK A. & DOROT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCOTT, JACK A. & DOROT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCOTT, JACK A. & DOROT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCOTT, JACK A. & DOROT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCOTT, JACQUELINE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JACQUELINE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JACQUELINE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JAMES
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

SCOTT, JAMES
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

SCOTT, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, JANNIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SCOTT, JANNIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SCOTT, JANNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JANNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JANNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, JANNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, JANNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, JANNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, JANNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, JANNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, JEROME
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JEROME
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, JEROME
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, JERRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SCOTT, JERRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SCOTT, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, JESSE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SCOTT, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCOTT, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCOTT, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCOTT, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCOTT, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, JOHN T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCOTT, JOHN T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCOTT, JOHN T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, JOHN T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCOTT, JOHN T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCOTT, JOHNNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, JOHNNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, JOHNNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, JOHNNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, JOHNNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, JOHNNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, JOHNNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, JOHNNIE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SCOTT, JOHNNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, KEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SCOTT, KENNETH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, KENNETH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, KENNETH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, KENNETH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, KENNETH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, KENNETH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, KENNETH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, KENNETH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, KENNETH E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SCOTT, KENNETH W
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SCOTT, KENNETH W
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SCOTT, KENNETH W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTT, KENNETH W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTT, KENNETH W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTT, LARRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOTT, LARRY H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, LARRY H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SCOTT, LEON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, LEON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, LEON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, LEON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, LEON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, LEON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, LEON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, LEON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, LESTER G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTT, LESTER G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTT, LESTER G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTT, LESTER L
LANDYE BENNETT & BLUMSTEIN,
LLP
3500 WELLS FARGO CENTER
PORTLAND OR 97201

SCOTT, LILA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, LILA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, LOGAN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SCOTT, LOGAN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SCOTT, LOGAN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SCOTT, LOUIS J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCOTT, LUCILLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, LUTHER J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, LUTHER J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, LUTHER J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, MARGUERITE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, MARY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCOTT, MARY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCOTT, MARY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCOTT, MARY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCOTT, MAURICE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, MICHAEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SCOTT, MICHAEL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SCOTT, MICHAEL V
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SCOTT, MICHAEL V
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SCOTT, MICHAEL V
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SCOTT, MICHAEL V
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, MYRTLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, NOAH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, ODESSA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SCOTT, ODESSA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, ODESSA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, ODESSA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SCOTT, ODESSA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, ODESSA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, ODESSA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, ODESSA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, ODESSA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, ODESSA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, ORLANDO
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

SCOTT, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, PEARL R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SCOTT, PEARLINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, PEARLINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, PEARLINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, PHILIP G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, PHILIP G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, RANDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, RANDOLPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCOTT, RANDOLPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCOTT, RANDOLPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, REGINALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, REYNOLD J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SCOTT, RICKEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RICKEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RICKEY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, RICKY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RICKY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RICKY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SCOTT, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SCOTT, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, ROBERT M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCOTT, ROBERT M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCOTT, ROBERT M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCOTT, ROBERT M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCOTT, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, ROBERT S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, ROYCE W
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

SCOTT, RUBY P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RUBY P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, RUBY P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, SELMA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, SETH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, SHEILA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, SIDNEY
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, THERESA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, THERON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTT, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTT, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTT, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCOTT, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCOTT, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, TIMMY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, TIMMY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, TIMMY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, TOMMY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SCOTT, TOMMY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SCOTT, TOMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SCOTT, TOMMY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SCOTT, TOMMY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SCOTT, TYRONE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, VIVIAN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SCOTT, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, WALTER C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SCOTT, WALTER C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SCOTT, WALTER C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SCOTT, WALTER C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SCOTT, WAYNE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCOTT, WAYNE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCOTT, WAYNE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCOTT, WAYNE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCOTT, WAYNE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCOTT, WAYNE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCOTT, WAYNE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCOTT, WAYNE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCOTT, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCOTT, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCOTT, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCOTT, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCOTT, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCOTT, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCOTT, WILLIAM D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SCOTT, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SCOTT, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SCOTT, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SCOTT, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCOTT, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCOTT, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, WILLIE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SCOTT, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCOTT, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCOTT, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, WILLIE H
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCOTT, WILLIE H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCOTT, WILLIE H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCOTT, WILLIE H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCOTT, WILLIE H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCOTT, WILLIE H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCOTT, WILLIE H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCOTT, WILLIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, WILLIE H
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

SCOTT, WILLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCOTT, WILLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCOTT, WILLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCOTT, YVONNE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, YVONNE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCOTT, YVONNE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCOTT, ZEKE
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

SCOTTEN, MYRON T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCOTTEN, MYRON T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCOTTI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCOTTI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCOTTI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCOTTI, JOSEPH G
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

SCOVELL, TERRANCE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCOVELL, TERRANCE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCOVENS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRAGG, JOSEPH W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SCRAGG, JOSEPH W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SCRAGG, JOSEPH W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SCRAGG, JOSEPH W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SCRANTON, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCRANTON, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCRANTON, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCREEN, THOMAS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCREEN, THOMAS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCREEN, THOMAS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCREEN, THOMAS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCREEN, THOMAS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCREEN, THOMAS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCREEN, THOMAS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCREEN, THOMAS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCRIBA, FREDERICK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SCRIBA, FREDERICK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCRIBA, FREDERICK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCRIBA, FREDERICK C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCRIBA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCRIBER, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCRIBER, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCRIBER, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCRIBER, EUGENE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIBNER, JAMES D
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCRIBNER, PAUL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIBNER, STANFORD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIBNER, STERLING S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIBNER, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIMENTI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SCRIMENTI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SCRIMENTI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SCRIMSHIRE, VIRGIL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCRIMSHIRE, VIRGIL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCRIMSHIRE, VIRGIL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCRIMSHIRE, VIRGIL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCRIMSHIRE, VIRGIL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCRIMSHIRE, VIRGIL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCRIMSHIRE, VIRGIL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCRIMSHIRE, VIRGIL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCRIPP, TONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCRIPTURE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCRIPTURE, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SCRIVNER, DONALD W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SCRIVNER, DONALD W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SCRIVNER, DONALD W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SCROFNE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCROFNE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCROGGINS, EDD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCROGGINS, EDD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCROGGINS, EDD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCROGGINS, EDD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCROGGINS, EDD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCROGGINS, EDD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCROGGINS, EDD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCROGGINS, EDD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCROGGINS, ERNESTINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCROGGINS, JAMES
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SCROGGINS, JOSEPH
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SCROGGINS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCROGGINS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCROGGINS, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCROGGINS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCROGGINS, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCROGGINS, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCROGGINS, NORMAN L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SCROGGINS, NORMAN L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SCROGGINS, ROBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SCROGGINS, ROBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SCROGUM, BENJAMIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SCRUGGS, ALVER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRUGGS, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCRUGGS, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCRUGGS, ELAINE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SCRUGGS, GARCIE M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SCRUGGS, GARCIE M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SCRUGGS, GARCIE M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SCRUGGS, GARCIE M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SCRUGGS, GARCIE M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SCRUGGS, GARCIE M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SCRUGGS, GARCIE M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SCRUGGS, HARVEY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SCRUGGS, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SCRUGGS, LOTTIE T
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SCRUGGS, MELVIN O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCRUGGS, MELVIN O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SCRUGGS, MELVIN O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SCRUGGS, ROBERT V
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SCRUTON, HENRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SCRUTON, HENRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SCRUTON, HENRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SCRUTON, HENRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SCRUTON, HENRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SCRUTON, HENRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SCRUTON, HENRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SCRUTON, HENRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SCUDIERI, COSMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCUDIERI, COSMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCUDIERI, COSMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCUDIERI, PAUL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCUDIERI, PAUL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCUDIERI, PAUL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SCULLY, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SCULLY, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SCULLY, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SCULLY, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SCURLOCK, TOMMY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SCURLOCK, TOMMY K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SCZERBINSKI, JANE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SCZERBINSKI, JANE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SCZERBINSKI, JANE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SCZERBINSKI, JANE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SCZERBINSKI, JANE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SCZERBINSKI, JANE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SCZYGIELSKI, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SDAO, DENNIS A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SDAO, DENNIS A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEA, EDWARD J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SEABAUGH, PAUL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEABAUGH, PAUL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEABAUGH, PAUL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEABAUGH, PAUL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEABAUGH, PAUL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEABAUGH, PAUL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEABERG, ROBERT J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SEABERG, ROBERT J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SEABOLDT, LLOYD W. SR.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SEABOLDT, LLOYD W. SR.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SEABOLDT, LLOYD W. SR.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SEABOLDT, THOMAS M.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SEABOLDT, THOMAS M.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SEABOLDT, THOMAS M.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SEABOLT, BERRY HAYDEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEABOLT, BERRY HAYDEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEABOLT, BERRY HAYDEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEABOLT, BERRY HAYDEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEABOLT, BERRY HAYDEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEABOLT, BERRY HAYDEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEABOLT, BERRY HAYDEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEABOLT, BERRY HAYDEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEABOLT, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEABOLT, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEABOLT, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEABOLT, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEABOLT, LONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEABOLT, RALPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEABOLT, RALPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEABOLT, RALPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEABOLT, RALPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEABOLT, RALPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEABOLT, RALPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEABOLT, RALPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEABOLT, RALPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEABREEZE-BEY, EUGENE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEACHRIST, JAMES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SEACHRIST, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEACHRIST, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEAGER, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEAGO, BERT C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEAGRAVES, CALVIN R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SEAGRAVES, CALVIN R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SEAGRAVES, CALVIN R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEAGRAVES, CALVIN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEALE, ARTHUR D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEALE, GEORGE MILLARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEALE, GEORGE MILLARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEALE, GEORGE MILLARD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SEALE, GEORGE MILLARD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SEALE, GEORGE MILLARD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SEALE, WILLARD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEALES, JOHNNY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEALES, JOHNNY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEALES, JOHNNY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEALES, JOHNNY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEALES, JOHNNY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEALES, JOHNNY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEALES, JOHNNY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEALES, JOHNNY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEALOCK, CHARLOTTE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEALOCK, CHARLOTTE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEALS, CLAYTON D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEALS, CLAYTON D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEALS, CLAYTON D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEALS, CLAYTON D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEALS, CLAYTON D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEALS, CLAYTON D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEALS, CLAYTON D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEALS, CLAYTON D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEALS, DIANN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SEALS, LOREAN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SEALS, LOREAN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SEALS, LOREAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SEALS, LOREAN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SEALS, LOREAN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SEALS, RANDY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEALY, HAROLD D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEALY, HOWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEALY, MARY D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SEAMAN, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SEAMAN, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SEAMAN, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEAMAN, LARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEAMAN, RONALD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEAMAN, RONALD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEAMAN, RONALD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEAMEN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEAMEN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SEANARD, DOROTHY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SEARAGE, RAYMOND A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEARAGE, RAYMOND A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEARAGE, RAYMOND A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEARCY, JOHN F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEARCY, LARRY H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEARCY, LARRY H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEARCY, MAE O
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SEARCY, MARY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEARCY, SAMUEL H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEARING, HOWARD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEARING, HOWARD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEARING, HOWARD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEARING, HOWARD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEARING, HOWARD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEARING, HOWARD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEARING, HOWARD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEARING, HOWARD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEARING, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEARING, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEARING, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEARLES, LESLIE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEARLS, CALVIN L. & VAD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEARLS, CALVIN L. & VAD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEARLS, CALVIN L. & VAD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEARLS, CALVIN L. & VAD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEARLS, TERRY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEARLS, TERRY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEARS, DELMAR K. & DEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEARS, DELMAR K. & DEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEARS, DELMAR K. & DEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEARS, DELMAR K. & DEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEARS, GARY L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SEARS, GARY L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SEARS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEARS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEARS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEARS, JAMES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SEARS, JAMES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SEARS, JAMES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEARS, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEARS, JAMES M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SEARS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEARS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEARS, OLIVER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEARS, RONALD T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEARS, RONALD T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEARS, RONALD T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEARS, RONALD T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEARS, RONALD T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEARS, RONALD T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEARS, WILLIAM A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SEARS, WILLIAM A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SEARS, WILLIAM A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SEATON, CHARLES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SEATON, CHARLES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SEATON, CHARLES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SEATON, CHARLES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SEATON, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SEATON, CHARLES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SEATON, CHARLES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SEATON, CHARLES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SEATON, CHARLES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SEATON, CHARLES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SEATON, CHARLES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SEATON, CHARLES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SEATON, CHARLES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SEATON, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SEATON, EVERETT L. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SEATON, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEATON, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEATON, WARREN G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEAUX, WILFORD F
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SEAVER, DONALD C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEAVER, DONALD C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEAVER, DONALD C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEAVER, DONALD C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEAVY, GEORGE R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SEAVY, GEORGE R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEAWELL, PHYLLIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEAWELL, WILBUR L. L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEAWELL, WILBUR L. L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEAWRIGHT, ANNIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEAY, ALBERT C
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SEAY, ALBERT C
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SEAY, ALBERT C
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SEAY, ALBERT C
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SEAY, ALBERT C
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SEAY, ALBERT C
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SEAY, CARROLL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEAY, CARROLL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEAY, GEORGE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SEAY, GEORGE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SEAY, GEORGE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SEAY, HOWARD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEAY, J W
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SEBASTIAN, DONALD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEBASTIAN, DONALD R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SEBASTIAN, GEORGE S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEBASTIAN, GEORGE S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEBASTIAN, GEORGE S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEBASTIAN, GEORGE S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEBASTIAN, GEORGE S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEBASTIAN, GEORGE S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEBASTIAN, GEORGE S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEBASTIAN, GEORGE S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEBASTIAN, WILLIAM H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SEBASTIAN, WILLIAM J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEBEK, GARNET
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SEBEK, GARNET
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEBEK, GARNET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEBEK, GARNET
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SEBOLT, WARFIELD E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEBREE, OSCAR H. & BEOL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SEBRING, MILTON
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SECHREST, MARVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SECHREST, MARVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SECHREST, MARVIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SECOND, FRANK J. & ANNA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SECOND, FRANK J. & ANNA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SECOND, FRANK J. & ANNA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SECOND, FRANK J. & ANNA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SECOR, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SECOR, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SECOR, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SECOR, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SECURITIES AND EXCHANGE
COMMISSION
OFFICE OF REORGANIZATION
950 EAST PLACES FERRY ROAD,
N.E.
SUITE 900
ATLANTA GA 30326-1328

SEDA, ELMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEDA, ELMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEDA, ELMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEDGWICK LLP (TX)
MARIA KATINA KAROS ESQ
1717 MAIN ST
DALLAS TX 75201

SEDGWICK LLP (WA)
CHRISTOPHER  MARKS ESQ
600 UNIVERSITY ST STE 2915
SEATTLE WA 98101

SEDGWICK, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEDGWICK, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEDGWICK, LINWOOD V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEDGWICK, LINWOOD V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEDGWICK, LINWOOD V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEDGWICK, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEDGWICK, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEDGWICK, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEDITA, ANN M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SEDIVA, JOHN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEDIVA, JOHN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEDLAK, ANDREW SR & JOA
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SEDLAK, ANDREW SR & JOA
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SEDLAK, ANDREW SR & JOA
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SEDOR, JOSEPH A. SR. &
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

SEDORUK, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SEDORUK, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SEDORUK, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SEE, ALLESTON S
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

SEE, ALLESTON S
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

SEE, GARY & SHARON V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SEE, GARY & SHARON V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEE, GARY & SHARON V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEE, GARY & SHARON V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEE, GARY & SHARON V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEE, GARY & SHARON V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEE, GARY & SHARON V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEE, GARY & SHARON V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEEBER, AUSTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEEBODE, CALVIN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SEEBODE, CALVIN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEEBODE, CALVIN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEEDS, HILDEGARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEEDS, HILDEGARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEEDS, HILDEGARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEEDS, LAWRENCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEEDS, LAWRENCE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEEDS, LAWRENCE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEEKAMP, JAMES R
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SEEKAMP, JAMES R
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SEEKAMP, JAMES R
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SEEKAMP, JAMES R
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEEKFORD, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEEKFORD, MONROE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEELBACH, DON R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SEELBACH, HUBBARD H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SEELEY, CECIL R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SEELEY, ROBERT T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SEELEY, ROBERT T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SEELY, JOHN M
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SEELY, JOHN W
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SEELY, JOHN W
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SEELY, SUSAN E
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SEELY, SUSAN E
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SEELY, SUSAN E
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SEELY, SUSAN E
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SEELY, SUSAN E
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SEELY, SUSAN E
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SEEMAN, GERALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEEMAN, GERALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEEMILLER, WILLIAM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SEESE, EDWARD E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SEESE, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEEVERS, LARRY O. & MART
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEEVERS, LARRY O. & MART
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEEVERS, LARRY O. & MART
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEEVERS, LARRY O. & MART
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEGALE, GEORGE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEGARRA, SERGIO M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SEGEBART, KELLY M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SEGEBART, KELLY M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SEGEBART, KELLY M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SEGEBART, KELLY M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SEGEBART, KELLY M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SEGEDEN, MIKE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SEGIEL, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEGIEL, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEGIEL, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEGLEM, MIKAL
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

SEGLEM, MIKAL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SEGORSKI, RAYMOND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEGRAVE, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEGRAVE, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEGRAVE, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEGRAVE, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEGRAVE, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEGRAVE, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEGRAVE, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEGRAVE, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEGRIST, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEGUIN, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEGUIN, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEGUIN, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEGUIN, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEGUIN, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEGUIN, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEGUIN, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEGUIN, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEGUIN, JOSEPH C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEGURA, ALLEN JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEGURA, ALLEN JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEGURA, ETHEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SEGURA, RAUL
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SEGURA, WILLIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEGURA, WILLIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEHENUK, MICHAEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SEHENUK, MICHAEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SEHON, EMMA L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEHON, EMMA L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEHON, JOHN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEIB, JOHN J. JR & CA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEIBEL, THOMAS R
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

SEIBEL, THOMAS R
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

SEIBEL, WILLIAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEIBEL, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEIBEL, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEIBEL, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEIBEL, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEIBEL, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEIBEL, WILLIAM L
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SEIBEL, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SEIBEL, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEIBEL, WILLIAM L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEIBEL, WILLIAM L
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

SEIBERT, LEONARD F
BERGER, JAMES, GAMAGE & WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

SEIBERT, LEONARD F
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SEIBERT, LEONARD F
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEIBLES, ULYSSES
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEIDEL, ELMER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEIDEL, ELMER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEIDEL, ELMER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEIDL, DAVID C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEIDL, DAVID C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEIDLER, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SEIDMAN, ALLEN S
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SEIDMAN, ALLEN S
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

SEIDMAN, ALLEN S
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SEIFART, JAMES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SEIFERT, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEIFERT, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEIFERT, CARL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEIFERT, LOREN L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEIFERT, LOREN L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEIFERT, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEIFERT, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEIFERT, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEIFERT, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEIFERT, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEIGLER, MARY F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SEIGLER, MARY F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SEIGLER, MARY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SEIGLER, MARY F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SEIGLER, MARY F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SEIGLER, NANCY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEILING, HERMAN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEIPP, ALFRED
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEIPP, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEITZ, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEITZ, CARL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEITZ, CARL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEITZ, CARL E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SEITZ, NORMAN H
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

SEIVERS, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEIVERS, JOYCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEIVERS, STANLEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SEIVERT, EDWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SEIVERT, EDWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SEIVERT, EDWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SEIVERT, EDWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SEIVERT, EDWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SEIVERT, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEIWELL, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEKANIC, MATTHEW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEKANIC, MATTHEW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEKANIC, MATTHEW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEKULA, LUCIAN J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SELANDER, ANTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELANDER, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELBY, CURTIS & MARGRE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SELBY, CURTIS & MARGRE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SELBY, CURTIS & MARGRE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SELBY, CURTIS & MARGRE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SELBY, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SELBY, SAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SELBY, SAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SELBY, SAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SELBY, WALTER W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SELBY, WALTER W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SELBY, WALTER W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SELDERS, ERNEST
SIEGFRIED & JENSEN
5664 SOUTH GREEN STREET
SALT LAKE CITY UT 84123

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELDOMRIDGE, JACK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELDON, NORMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELESKI, CHESTER
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SELESKI, CHESTER
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SELESKI, CHESTER
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SELF, ANDREW M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SELF, DWIGHT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SELF, ELIJAH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SELF, ELIJAH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SELF, ELIJAH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SELF, HOSE E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SELF, JAMES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SELF, JAMES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SELF, JAMES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SELF, JAMES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SELF, JAMES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SELF, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SELF, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SELF, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SELF, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SELF, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SELF, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SELF, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SELF, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SELF, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SELF, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SELF, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SELF, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SELF, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SELF, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SELF, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SELF, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SELF, ROBERT L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SELF, ROBERT L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SELF, ROBERT L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SELF, ROBERT L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SELF, WILLIAM O.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SELF, WILLIAM O.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SELF, WILLIAM O.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SELF, WILLIAM O.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SELFE, KENNETH D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SELFE, KENNETH D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SELFE, KENNETH D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SELFRIDGE, KAREN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELIG, MELVIN J. & DON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELIG, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELINSKY, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SELINSKY, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SELINSKY, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SELL, MICHAEL A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SELL, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELLARS, ELLA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SELLARS, ELLA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SELLARS, ELLA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SELLARS, ELLA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SELLERS, CLARENCE R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SELLERS, CLARENCE T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, DALE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SELLERS, DALE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SELLERS, DALE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SELLERS, DALE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SELLERS, DALE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SELLERS, DALE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SELLERS, DALE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SELLERS, DALE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SELLERS, DALE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SELLERS, DALE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SELLERS, DAVID C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SELLERS, DAVID C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SELLERS, DOLPHUS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SELLERS, DOLPHUS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SELLERS, DOLPHUS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SELLERS, DOLPHUS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SELLERS, DOLPHUS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SELLERS, DONALD L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, ELMER R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SELLERS, ELMER R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SELLERS, ELMER R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SELLERS, ELMER R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SELLERS, FRANK
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SELLERS, FRANK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SELLERS, FRANK
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SELLERS, FRANK
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SELLERS, FRANK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, GERALD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SELLERS, GERALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SELLERS, GERALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SELLERS, IVRA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SELLERS, IVRA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SELLERS, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SELLERS, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, JAMES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SELLERS, JAMES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SELLERS, JAMES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SELLERS, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SELLERS, JAMES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SELLERS, JAMES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SELLERS, JAMES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, JAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, JAY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SELLERS, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SELLERS, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SELLERS, JOE N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SELLERS, JOHN L
WADDELL ANDERMAN, LLC
2222 EASTGATE DRIVE
BATON ROUGE LA 70816

SELLERS, MABLE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELLERS, MIKE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SELLERS, MIKE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SELLERS, MYRTLE A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SELLERS, MYRTLE A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SELLERS, MYRTLE A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SELLERS, MYRTLE A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SELLERS, PEGGIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SELLERS, PEGGIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SELLERS, PEGGIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SELLERS, PEGGIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SELLERS, PEGGIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, ROBERT F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SELLERS, ROBERT F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SELLERS, ROBERT F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, TERRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLERS, THOMAS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SELLERS, THOMAS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SELLERS, THOMAS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SELLERS, THOMAS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SELLERS, THOMAS K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SELLITTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SELLITTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SELLITTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SELLMAN, ROBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SELLONS, VIOLA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SELLONS, VIOLA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SELLONS, VIOLA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SELLS, ELTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SELLS, WILLIAM R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SELMENSBERGER, WILLIAM P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SELMENSBERGER, WILLIAM P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SELMENSBERGER, WILLIAM P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SELPH, ROBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SELPH, ROBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SELPH, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SELPH, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SELPH, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SELPH, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SELPH, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SELPH, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SELVAGE, ROBERT BENJAMIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SELVAGE, ROBERT BENJAMIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SELVIDIO, JOSEPH R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SELVIDIO, JOSEPH R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SELVIDIO, JOSEPH R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SELWAY, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEMAN, JAMES M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SEMAN, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEMAN, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SEMANCIK, LOUISE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEMENKOW, JUDITH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEMENKOW, NORBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEMENKOW, NORBERT J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SEMENKOW, PAUL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SEMIEN, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEMIEN, MARY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEMIEN, MARY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEMINARA, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEMINARA, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEMINARA, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SENA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SENA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SENA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SENDEJAS, ANTONIO R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SENDEJAS, ANTONIO R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SENE, DELMAR R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SENE, DELMAR R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SENE, DELMAR R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SENEGAL, WARREN
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SENEGAL, WARREN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SENEGAL, WARREN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SENEGAL, WARREN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SENEGAL, WARREN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SENEGAL, WARREN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SENEGAL, WARREN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SENEZ, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SENF, JACK M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SENFT, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SENGEBUSCH, ERNEST A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SENGEBUSCH, ERNEST A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SENGEBUSCH, ERNEST A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SENGEBUSCH, ERNEST A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SENIGAL, FRED
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SENIGAL, FRED
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SENIGAL, FRED
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SENIGAL, FRED
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SENKUS, BENJAMIN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SENKUS, BENJAMIN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SENKUS, BENJAMIN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SENMAN, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SENNET, ARTHUR
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SENNETT, ARTHUR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SENNETT, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SENNETT, ARTHUR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SENS, MILTON C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SENS, MILTON C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SENS, MILTON C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SENS, MILTON C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SENS, MILTON C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SENS, MILTON C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SENS, MILTON C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SENS, MILTON C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SENSAT, KATHLEEN M
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SENSAT, KATHLEEN M
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SENSAT, KATHLEEN M
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SENSAT, KATHLEEN M
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SENSEL, JAMES E.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SENSEL, JAMES E.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SENSENEY, JOHN K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SENSENEY, WILLIAM J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SENTZ, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SENUK, LANCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SEPEDA, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEPEDA, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEPULVADO, CLIFTON C
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

SEPULVEDA, NELSON O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

SERAFIN, IGNACIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SERAFIN, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SERAFIN, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SERAFIN, WALTER J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SERAFINI, FELICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SERAFINO, ROSEMARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SERAS, VALDO R
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

SERDINSKY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SERDINSKY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SERDINSKY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SERECIN, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEREDA, SAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SERENKO, STEVE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SERGO, ULDERICO A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SERIANI, TIMOTHY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SERIGNE, SIDNEY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SERIO, FRANK M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SERIO, FRANK M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SERIO, FRANK M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SERIO, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SERIO, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SERIO, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SERIO, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SERIO, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SERIO, SAM J. & GISELE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SERIO, SAM J. & GISELE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SERIO, SAM J. & GISELE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SERIPIERO, GIACOMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SERIPIERO, GIACOMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SERIPIERO, GIACOMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SERNA, ESTEVAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SERNA, ESTEVAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SERNIAK, ROBERT P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SERNIAK, ROBERT P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SERPA, NILO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SERPA, NILO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SERPA, NILO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SERPAS, PHILLIP H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SERPAS, PHILLIP H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SERPAS, PHILLIP H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SERPAS, PHILLIP H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SERPAS, PHILLIP H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SERPAS, PHILLIP H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SERPAS, PHILLIP H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SERPAS, PHILLIP H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SERPE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SERPE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SERPE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SERRALL, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SERRANO, MARIO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SERRANO, SALOMON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SERRANO, SALOMON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SERRANO, SALOMON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SERRATA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SERRATA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SERRATO, ROBERT B
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SERRATO, ROBERT B
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SERRATO, ROBERT B
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SERRATO, ROBERT B
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SERRATO, ROBERT B
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SERRATO, ROBERT B
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SERRECCHIA, ANGELO N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SERRECCHIA, ANGELO N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SERRECCHIO, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SERRECCHIO, MICHAEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SERRONE, UGO D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SERRONE, UGO D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SERRONE, UGO D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SERSEN, RAYMOND B. V EA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SERSEN, RAYMOND B. V EA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SERSEN, RAYMOND B. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SERSEN, RAYMOND B. V EA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SERVANTE, JESUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SERVANTE, JESUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SERVICE, ALBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SERVICE, GARY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SERVISS, CARSON L
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SERWE, MATHIAS L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SERYAK, RICHARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SESSA, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SESSA, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SESSA, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SESSION, AARON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SESSION, C V
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SESSION, C V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SESSION, C V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SESSION, C V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SESSION, C V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SESSION, C V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SESSION, C V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SESSION, C V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SESSION, C V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SESSION, C V
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SESSION, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SESSION, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SESSIONS, BOYSIE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SESSIONS, FRANCES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SESSIONS, FRANCES R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SESSIONS, LOY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SESSIONS, LOY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SESSIONS, LOY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SESSIONS, LOY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SESSIONS, LOY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SESSIONS, LOY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SESSIONS, LOY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SESSIONS, LOY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SESSIONS, LOY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SESSIONS, LOY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SESSUM, LAURENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK STE 700
LOS ANGELES CA 90067

SESSUM, LAURENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SESSUM, LAURENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SETELIN, CHERYL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SETELIN, CHERYLL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SETELIN, CHERYLL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SETLIFF, ELLERY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SETLIFF, ELLERY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SETLIFF, ELLERY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SETLIFF, ELLERY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SETLIFF, ELLERY E
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

SETLIFF, ELLERY E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SETLIFF, ELLERY E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SETLIFF, LECIL L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SETLIFF, LECIL L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SETTE, FRANK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SETTE, FRANK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SETTE, FRANK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SETTER, DONALD G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SETTER, URBAN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SETTER, URBAN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SETTER, URBAN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SETTER, URBAN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SETTERS, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SETTIMI, HARRY A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SETTIMI, HARRY A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SETTIMIO, JOSEPH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SETTIMIO, JOSEPH A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SETTING, BERNARD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SETTLE, CHARLES E. & JA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SETTLE, CHARLES E. & JA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SETTLE, CHARLES E. & JA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SETTLE, CHARLES E. & JA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SETTLE, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SETTLE, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SETTLE, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SETTLE, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SETTLE, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SETTLE, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SETTLE, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SETTLE, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SETTLE, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SETTLES, MARTHA
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SETTLES, MARTHA
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SETZER, THEODORE J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SETZER, THEODORE J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SETZLER, FRANK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEUBERT, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEUFERT, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEUFERT, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEUFERT, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEUFFERT, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEVARIO, BOBBY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEVARIO, BOBBY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEVARIO, BOBBY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEVARIO, BOBBY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEVARIO, BOBBY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEVARIO, BOBBY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEVARIO, BOBBY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEVARIO, BOBBY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEVARIO, BOBBY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEVERANCE, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SEVERANCE, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SEVERANCE, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SEVERIN, PAUL L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SEVERIN, PAUL L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SEVERIN, WALTER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEVERIN, WALTER H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SEVERIN, WALTER H.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEVERIN, WALTER H.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEVERIN, WALTER H.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEVERIN, WALTER H.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEVERIN, WALTER H.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEVERIN, WALTER H.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEVERIN, WALTER H.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SEVERINO, JOSEPH E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEVERNS, GLENN E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEVERNS, GLENN E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEVERSON, ROBERT & PEGGY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEVEY, DALE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEVEY, DALE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEVEY, DALE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEVEY, DALE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEVEY, DALE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEVEY, DALE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEVEY, DALE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEVEY, DALE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEVILLIAN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEVILLIAN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEVILLIAN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEVINSKY, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SEVINSKY, JOSEPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SEVINSKY, JOSEPH L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SEVINSKY, JOSEPH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SEWARD, BERNARD M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SEWARD, BERNARD M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SEWARD, BERNARD M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEWARD, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEWARD, BERNARD M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SEWARD, ESTHER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SEWARD, ESTHER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEWARD, ESTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEWARD, ESTHER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SEWARD, ESTHER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SEWARD, HARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SEWARD, HARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SEWARD, HARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SEWARD, HARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SEWARD, HARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SEWARD, HARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SEWARD, HARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SEWARD, HARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SEWARD, JESSIE A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SEWARD, MILDRED L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEWARD, YOLANDA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEWELL, CARL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SEWELL, CARL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SEWELL, CARL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SEWELL, CARL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SEWELL, DAVIS
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SEWELL, EARL E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SEWELL, EARL E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SEWELL, EDDIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SEWELL, EDDIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SEWELL, EDDIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SEWELL, EDDIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SEWELL, EDDIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SEWELL, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEWELL, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEWELL, JACK D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SEWELL, JACK D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SEWELL, JACK D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SEWELL, JACK D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SEWELL, JACK D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SEWELL, JAMES W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SEWELL, JAMES W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SEWELL, JAMES W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SEWELL, JAMES W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SEWELL, JAMES W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SEWELL, JAMES W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SEWELL, JIMMY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEWELL, JIMMY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEWELL, JIMMY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEWELL, JIMMY J
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SEWELL, JIMMY J
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SEWELL, WILLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SEWELL, WILLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SEWER, L C
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SEWING, FRANK A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SEWING, FRANK A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SEXTON, DONALD R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SEXTON, DONALD R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SEXTON, DONALD R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SEXTON, DONALD R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SEXTON, DONALD R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SEXTON, DONALD R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SEXTON, EARL L. V OWENS
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SEXTON, EARL L. V OWENS
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SEXTON, ELDEN G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEXTON, ELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEXTON, GARRY M
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SEXTON, GARRY M
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SEXTON, GARRY M
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SEXTON, GARRY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEXTON, GARRY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEXTON, GARRY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEXTON, GARRY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEXTON, GARRY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEXTON, GARRY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEXTON, GARY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SEXTON, HAROLD KEITH &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEXTON, HAROLD KEITH &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEXTON, HAROLD KEITH &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEXTON, HAROLD KEITH &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEXTON, JACK I. & MAXIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SEXTON, JACK I. & MAXIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SEXTON, JACK I. & MAXIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SEXTON, JACK I. & MAXIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SEXTON, JERRY G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SEXTON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SEXTON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SEXTON, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SEXTON, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SEXTON, LESLIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SEXTON, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SEXTON, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SEXTON, RUTH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SEXTON, RUTH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SEXTON, RUTH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SEXTON, RUTH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SEXTON, TIMOTHY K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEYFRIED, FRANKLIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEYKORA, GREGORY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SEYLLER, TODD E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SEYLLER, TODD E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SEYLLER, TODD E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SEYLLER, TODD E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SEYLLER, TODD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SEYLLER, TODD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEYMORE, ANITA B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SEYMORE, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SEYMORE, RUSSELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SEYMORE, RUSSELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SEYMORE, RUSSELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SEYMORE, RUSSELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SEYMORE, WILLARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEYMORE, WILLARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SEYMORE, WILLARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SEYMOUR, BARBARA A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEYMOUR, EMORY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEYMOUR, EMORY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEYMOUR, EMORY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEYMOUR, EMORY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEYMOUR, EMORY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEYMOUR, EMORY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEYMOUR, FRED
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SEYMOUR, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEYMOUR, GEORGE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEYMOUR, GEORGE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEYMOUR, GEORGE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEYMOUR, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SEYMOUR, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SEYMOUR, KARNEY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SEYMOUR, NARVIN J. & NEL
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEYMOUR, NARVIN J. & NEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEYMOUR, PAUL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SEYMOUR, PAUL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SEYMOUR, PAUL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SEYMOUR, PAUL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SEYMOUR, PAUL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SEYMOUR, PAUL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SEYMOUR, PAUL J
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SEYMOUR, PAUL J
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SEYMOUR, PAUL J
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SEYMOUR, ROBERT C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SEYMOUR, ROBERT C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SEYMOUR, ROBERT C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SEYMOUR, ROGER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SEYMOUR, RUSSELL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SEYMOUR, RUSSELL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SEYMOUR, RUSSELL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SEYOUM, GERMA D
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SFORZA, FRANK N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SFORZA, FRANK N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SFORZA, FRANK N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SGAMBATI, GUERINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SGAMBATI, GUERINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SGAMBATI, GUERINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SGAMBELLURI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SGAMBELLURI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SGAMBELLURI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SGARLATA, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SGARLATA, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SGROI, AGNES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SGUEGLIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SGUEGLIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SGUEGLIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHABAREKH, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHABAREKH, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHABAREKH, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHABAZZ, HAMIDULLAH C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHABAZZ, HAMIDULLAH C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHABAZZ, HAMIDULLAH C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHABAZZ, KENNETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHACKELFORD, BILLY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SHACKELFORD, BILLY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SHACKELFORD, BILLY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SHACKELFORD, BILLY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SHACKELFORD, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHACKELFORD, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHACKELFORD, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHACKELFORD, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHACKELFORD, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHACKELFORD, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHACKELFORD, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHACKELFORD, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHACKELFORD, ROBERT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHACKELFORD, THURMAN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHACKELFORD, THURMAN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHACKLEFORD, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHADDEN, STEVEN THOMAS V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHADE, EDMUND L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHADE, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHADE, STEPHEN S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHADEED, YAHYA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHADOIN, BEN F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHADOIN, BEN F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHADRACH, ROGER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHADUK, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHADUK, PAULETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHADWICK, BOBBY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHADWICK, BOBBY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAFER, DONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SHAFER, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAFER, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAFER, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAFER, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAFER, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAFER, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAFER, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHAFER, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHAFER, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAFER, RICHARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFER, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, CHARLES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAFFER, CHARLES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHAFFER, CHARLES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHAFFER, CHARLES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAFFER, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, CLIFFORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, DALE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, EDGAR E. JR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, EDGAR E. JR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHAFFER, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, ESTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, HENRY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SHAFFER, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAFFER, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAFFER, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAFFER, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAFFER, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAFFER, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAFFER, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAFFER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHAFFER, JOHN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAFFER, JOHN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAFFER, JOHN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAFFER, JOHN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAFFER, JOHN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAFFER, JOHN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAFFER, JOHN D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SHAFFER, LOWELL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SHAFFER, LUTIL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHAFFER, LUTIL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, RALPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHAFFER, RAY E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SHAFFER, RAY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAFFER, RAY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAFFER, RAY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAFFER, RAY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAFFER, RAY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAFFER, RAY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAFFER, RICKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAFFER, RICKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAFFER, ROBERT
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

SHAFFER, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAFFER, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHAFFER, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHAFFER, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAFFER, ROBERT L. SR.
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, ROBERT L. SR.
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

SHAFFER, ROBERT L. SR.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHAFFER, ROBERT L. SR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHAFFER, ROBERT L. SR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SHAFFER, ROBERT L. SR.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHAFFER, ROBERT L. SR.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHAFFER, ROBERT L. SR.
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAFFER, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAFFER, RONALD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAFFER, SHELBY J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SHAFFER, SHELBY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAFFER, SHELBY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAFFER, SHELBY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAFFER, SHELBY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAFFER, SHELBY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAFFER, SHELBY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAFFER, THELMA J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHAFFER, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAFFER, WARREN A
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHAFFER, WARREN A
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHAFFER, WARREN A
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SHAFFER, WARREN A
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SHAFFER, WARREN A
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SHAFFER, WARREN A
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHAFFER, WILLARD L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SHAFFETT, JOHNNY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAFFETT, THOMAS E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAHAN, ROY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAHID, YUSEF N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHALCHIAN, HASSAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAMBLEY, MAXINE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SHAMBLEY, MAXINE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SHAMBLEY, MAXINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAMBLEY, MAXINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAMBLEY, MAXINE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAMBLEY, MAXINE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAMBLEY, MAXINE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAMBLEY, MAXINE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAMBLEY, MAXINE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAMBLEY, MAXINE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAMBLIN, DARRELL
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

SHAMBLIN, DARRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAMBLIN, DARRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAMBLIN, DARRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAMBLIN, DARRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAMBLIN, DARRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAMBLIN, DARRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAMBLIN, LARRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAMBLIN, LARRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHAMBLIN, LARRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHAMBLIN, LARRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHAMBLIN, RICHARD
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

SHAMBLIN, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAMBLIN, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAMBLIN, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAMBLIN, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAMBLIN, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAMBLIN, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAMBLIN, RODNEY
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

SHAMBLIN, RODNEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAMBLIN, RODNEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAMBLIN, RODNEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAMBLIN, RODNEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAMBLIN, RODNEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAMBLIN, RODNEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAMBURGER, ROBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAMBURGER, ROBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAMBURGER, WILLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHAMBURGER, WILLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHAMEY, GEORGE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHAMEY, GEORGE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHAMLEE, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAMLEE, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAMLEE, HARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHAMLIN, HUBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SHAMP, ALFRED E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHAMP, ALFRED E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHAMP, ALFRED E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAN, ROBERT
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

SHAN, ROBERT
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

SHAN, ROBERT
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHAN, ROBERT
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

SHANAHAN, ARNOLD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHANAHAN, ARNOLD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHANAHAN, ARNOLD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHANAHAN, ARNOLD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHANAHAN, ARNOLD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHANAHAN, ARNOLD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHANAHAN, ARNOLD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHANAHAN, ARNOLD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHANAHAN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHANAHAN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHANAHAN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANAHAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANAHAN, MIKE
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

SHANAS, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHANDS, FLOYD G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHANDS, FLOYD G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHANDS, FLOYD G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHANDS, FLOYD G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHANDS, FLOYD G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHANDS, FLOYD G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANDS, GARFIELD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANER, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHANER, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHANER, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHANHOLTZ, JOYCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHANHOLTZ, KENT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHANK, ALBINIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHANK, ALBINIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHANK, ALBINIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHANK, ALBINIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHANK, ALBINIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHANK, ALBINIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANK, DALE L. & BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANK, GEORGE M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SHANK, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHANK, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHANK, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHANK, RALPH D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANK, WILLIAM E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANKLE, ELLIS P
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SHANKLE, ELLIS P
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHANKLE, ELLIS P
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SHANKLE, ELLIS P
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHANKLE, ELLIS P
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHANKLE, ELLIS P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SHANKLE, ELLIS P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SHANKLE, ELLIS P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SHANKLE, ELLIS P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHANKLE, ELLIS P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHANKLE, ELLIS P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHANKLE, ELLIS P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHANKLE, ELLIS P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHANKLE, ELLIS P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHANKLES, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHANKLES, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHANKLES, JOHN T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHANKLES, JOHN T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHANKLES, JOHN T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHANKLES, JOHN T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHANKLES, JOHN T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHANKLES, JOHN T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHANKLIN, GERTRUDE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHANKLIN, GERTRUDE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHANKLIN, GERTRUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHANKLIN, GERTRUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHANKLIN, GERTRUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHANKLIN, JAMES E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHANKLIN, JAMES E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHANKLIN, JAMES E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANKLIN, JAMES E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANKO, JEROME
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

SHANKO, JEROME
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANKS, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANKS, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHANKS, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHANKS, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHANKS, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHANKS, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHANKS, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHANKS, COLVIN O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHANKS, COLVIN O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHANKS, ELIZABETH A
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

SHANKS, ELIZABETH A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANKS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANKS, GEORGE W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHANKS, LEO W. & RUTH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHANLY, JOHN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHANLY, JOHN M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SHANNON, BEULAH M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHANNON, ERNEST
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHANNON, ERNEST
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SHANNON, ERNEST
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SHANNON, ERNEST
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHANNON, ERNEST
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

SHANNON, ERNEST
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHANNON, ERNEST
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHANNON, EUGENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHANNON, JAMES O
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHANNON, JAMES O
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHANNON, JESSIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHANNON, JESSIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHANNON, LEO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHANNON, LEO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHANNON, LEO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHANNON, LEO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHANNON, LEO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHANNON, LEO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHANNON, LEO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHANNON, LEO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHANNON, TERRY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHANSTROM, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHANSTROM, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHANSTROM, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAPARD, RONALD P. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAPIRO BLASI WASSERMAN AND
HERMANN PA
STUART WEINSTEIN ESQ
777 GLADES RD STE 400
BOCA RATON FL 33434

SHAPIRO, ALLEN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SHARBAUGH, PAUL L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHARBAUGH, PAUL L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHARBUTT, JACK R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHARBUTT, JACK R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SHAREN, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHARIF, DAWUD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARIF, TAVON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARKEY, EDGAR E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARKEY, EDGAR E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARKEY, EDGAR E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHARKEY, EDGAR E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHARKEY, EDGAR E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHARKEY, EDGAR E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHARKEY, EDGAR E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHARKEY, EDGAR E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHARKEY, EDGAR E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHARKEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SHARKEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SHARKEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SHARKEY, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SHARKEY, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SHARKEY, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SHARLOW, DALE A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHARP, ANNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARP, BILLY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHARP, BILLY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHARP, BILLY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHARP, BOBBY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SHARP, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARP, CHARLIE H. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHARP, CHARLIE H. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHARP, CLARENCE
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

SHARP, CLARENCE
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SHARP, CLARENCE
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHARP, CLARENCE
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHARP, DEBBIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHARP, DEBBIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHARP, DEBBIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHARP, DEBBIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHARP, DEBBIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHARP, DEBBIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHARP, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SHARP, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SHARP, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SHARP, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SHARP, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHARP, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHARP, GERVAIS S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARP, HOMER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARP, HOMER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHARP, HOMER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHARP, HOMER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHARP, HOMER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHARP, HOMER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHARP, HOMER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHARP, HOMER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHARP, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHARP, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SHARP, MARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHARP, MELVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARP, ORVILLE & BETTY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHARP, ORVILLE & BETTY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHARP, ORVILLE & BETTY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHARP, ORVILLE & BETTY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHARP, RICHARD W
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SHARP, RONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHARP, RONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHARP, RONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHARP, RONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHARP, RONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHARP, RONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHARP, RONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHARP, RONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHARP, SAMMY G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHARP, SAMMY G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHARP, SAMMY G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHARP, SAMMY G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHARP, SHIRLEY D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHARP, SHIRLEY D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHARP, SHIRLEY D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHARP, SHIRLEY D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHARP, VICTOR
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SHARP, WADE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHARP, WADE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHARP, WADE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHARP, WADE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHARP, WADE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHARP, WADE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHARP, WADE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHARP, WADE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHARP, WADE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHARP, WADE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHARP, WADE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHARP, WADE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHARP, WADE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHARP, WADE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHARP, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SHARP, WILLIAM
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SHARP, WILLIAM
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SHARP, WILLIAM
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SHARP, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHARP, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHARP, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHARP, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHARP, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHARP, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHARPE, DAVID W
KOREIN TILLERY
#10 EXECUTIVE WOODS COURT
BELLEVILLE IL 62226

SHARPE, DAVID W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARPE, DAVID W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHARPE, DAVID W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHARPE, DAVID W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHARPE, DAVID W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHARPE, DAVID W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHARPE, DAVID W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHARPE, DAVID W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHARPE, LEWIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARPE, MARVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHARPE, MARVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHARPE, MARVIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHARPE, MARY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHARPE, MARY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHARPE, MARY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHARPE, MARY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHARPE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHARPE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHARPE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHARPE, SID
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SHARPE, SID
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SHARPE, STEPHEN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHARPE, THEODORE G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHARPE, THEODORE G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHARPE, TYRONE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARPE, WALTER
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SHARPE, WALTER
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SHARPE, WALTER
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SHARPES, BERNARD G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SHARPES, BERNARD G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SHARPES, BERNARD G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SHARPES, BERNARD G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SHARPIN, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHARPLESS, EVAN P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHARPLESS, WINSTON G
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

SHARPLESS, WINSTON G
SPEZIALI, GREENWALD, KUENY &
HAWKINS
6925 LAKE ELLENOR DR STE 600
ORLANDO FL 32809

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHARPS, FRANCIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHARPS, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHARPTON, IDA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHARPTON, IDA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHARPTON, IDA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHARPTON, IDA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHARPTON, ORVILLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHARPTON, ORVILLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHARPTON, V C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHARPTON, V C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHARPTON, V C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHARPTON, V C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHARPTON, V C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHARPTON, V C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHARPTON, V C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHARPTON, V C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHARROW, ANDREW W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SHARUM, JAKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHARUM, JAKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHARY, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SHARY, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHARY, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHARY, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHARY, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHARY, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHARY, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHATZER, LEWIS A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAUGER, DANIEL R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SHAUGER, DANIEL R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SHAUGER, DANIEL R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SHAUGER, DANIEL R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SHAUGHNESSY, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHAUGHNESSY, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHAUGHNESSY, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHAULIS, JAMES
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SHAULIS, JAMES
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SHAULL, DONALD J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHAULL, DONALD J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHAUNESSY, WILLIAM J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHAUNESSY, WILLIAM J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHAUNFIELD, THOMAS W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SHAUNFIELD, THOMAS W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SHAUNFIELD, THOMAS W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHAUNFIELD, THOMAS W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SHAUNFIELD, THOMAS W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHAVER, BOBBY A
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

SHAVER, JAMES
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

SHAVER, JOHN H.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHAVER, JOHN H.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHAVER, JOHN H.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAVER, JOHN H.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAVER, MARIETTA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAVER, MARIETTA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAVER, MARIETTA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAVER, MARIETTA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAVER, MARIETTA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAVER, MARIETTA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAVER, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAVER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAVER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAVER, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHAVER, WILLIAM A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHAVER, WILLIAM A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHAVER, WILLIAM A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHAVER, WILLIAM A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHAVERS, EDWARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHAVERS, EDWARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHAVERS, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHAVERS, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHAVERS, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHAVERS, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAVLIK, GARY E. & CATHR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAVORINSKY, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHAW, ANNIE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAW, ANNIE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAW, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAW, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHAW, ANTHONY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHAW, AUBREY
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

SHAW, AUBREY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SHAW, AUBREY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHAW, AUBREY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAW, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAW, CHARLES EARL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHAW, CHARLES EARL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHAW, CHARLES EARL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHAW, CHARLES G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAW, CHARLES H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SHAW, CHARLES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAW, CHARLES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAW, CHARLES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, CHARLES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAW, CHARLES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAW, CHARLES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAW, CHARLES V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAW, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHAW, CLARENCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHAW, CLARENCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHAW, CLARENCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHAW, CLARENCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHAW, CLARENCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHAW, CLARENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHAW, CORNELIA G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SHAW, CORNELIA G
BLACK LAW GROUP PLLC (NM)
400 GOLD AVE SW
ALBUQUERQUE NM 87102

SHAW, CORNELL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, DALE A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHAW, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, DAVID W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SHAW, DENNIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAW, DENNIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAW, DON A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHAW, DON A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHAW, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAW, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAW, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAW, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAW, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAW, ERNEST E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, GABRIEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAW, GEORGE E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHAW, GEORGE E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHAW, GEORGE F
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SHAW, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, GLEN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHAW, GLEN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHAW, GWENDOLYN Z
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, HARVEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, HUGH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SHAW, HUGH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAW, HUGH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAW, HUGH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, HUGH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAW, HUGH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAW, HUGH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAW, HUGH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SHAW, J L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAW, J L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHAW, J L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHAW, J L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHAW, J L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHAW, J L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHAW, J L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHAW, J L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHAW, JACKIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAW, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAW, JIMMY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHAW, JIMMY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHAW, JIMMY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHAW, JIMMY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHAW, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHAW, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHAW, JOHNNIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAW, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHAW, KENNETH D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SHAW, KENNETH D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SHAW, KENNETH D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SHAW, KENNETH D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SHAW, LEARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHAW, LEARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHAW, LESLIE M
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SHAW, LESLIE M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SHAW, LESLIE M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SHAW, LESLIE M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SHAW, LESLIE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAW, LESLIE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAW, LESLIE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, LESLIE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAW, LESLIE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAW, LESLIE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAW, LEWIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHAW, LEWIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHAW, LEWIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAW, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHAW, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHAW, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHAW, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHAW, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHAW, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHAW, LOUIS
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

SHAW, LYNN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAW, MARY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAW, MICHAEL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAW, MILDRED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SHAW, MOSCOW S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, NORMA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, PAUL L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHAW, RICHARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHAW, RICHARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHAW, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHAW, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHAW, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHAW, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHAW, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHAW, ROGER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHAW, ROSA L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHAW, ROSA L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHAW, ROSA L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAW, RUBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, STEVIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHAW, WALTER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHAW, WALTER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHAW, WESLEY L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SHAW, WESLEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAW, WILLIAM
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SHAW, WILLIAM
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SHAW, WILLIAM H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHAW, WILLIAM H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHAW, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHAW, WILLIAM H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHAW, WILLIAM K
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SHAW-FRANKLIN, VIDIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHAWHAN, JOHN B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHAWHAN, JOHN B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHAWHAN, JOHN B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHAWHAN, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SHAWN, VERNON L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHAWN, VERNON L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHAY, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHAY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHAY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHAY, PAUL
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SHAY, PAUL
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SHAYS, SCOTT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SHEA, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEA, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEA, ELIZABETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEA, GORDON S. JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHEA, GORDON S. JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEA, GORDON S. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEA, GORDON S. JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHEA, JAMES
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

SHEA, JAMES F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEA, JAMES F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEA, JAMES F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEA, JAMES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEA, JAMES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEA, JAMES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEA, JAMES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEA, JAMES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEA, JAMES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEA, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEA, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEA, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEA, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEA, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEA, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEA, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEA, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEA, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEA, THOMAS J
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

SHEA, THOMAS J
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

SHEA, THOMAS J
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

SHEA, THOMAS M
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SHEA, WILLIAM C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEA, WILLIAM F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEA, WILLIAM F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEAHAN, KINGSTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEAHAN, KINGSTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEAHAN, KINGSTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEALY, VANOLEN E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHEALY, VANOLEN E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHEALY, VANOLEN E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHEALY, VANOLEN E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHEARBURN, GLEN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SHEARBURN, GLEN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SHEARD, CORNELIUS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEARD, EMANUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEARER, JOHN & KIMBERLY
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

SHEARER, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHEARER, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHEARER, SHERIDAN R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEARER, SHERIDAN R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHEARER, SHERIDAN R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHEARER, SHERIDAN R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEARHART, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEARIN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHEARIN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHEARIN, ULISSUS
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SHEARN, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEARS, FRANCES D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHEARS, FRANCES D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHEARS, FRANCES D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHEARS, FRANCES D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHEARS, RONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEARS, RUPERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEARS, RUPERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEARS, RUPERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHECKELLS, CLIFFORD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHECKELLS, CLIFFORD
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SHECKELLS, CLIFFORD
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SHECKELLS, OLIVE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEDD, ERNIE T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEDD, WILLARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEDD, WILLARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEDLOW, STEPHEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEDLOW, STEPHEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEDLOW, STEPHEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEDRICK, BURNELL
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SHEDRICK, BURNELL
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SHEEDY, PAUL E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHEEDY, PAUL E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHEEHAN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEEHAN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEEHAN, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEEHAN, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEEHAN, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEEHAN, JOHN D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEELER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEELY, MILLARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEESLEY, GRANT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEETS, DARELLE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHEETS, DARELLE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHEETS, DARELLE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHEETS, DARELLE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHEETS, DARELLE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHEETS, DARELLE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHEETS, DARELLE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHEETS, DARELLE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHEFCYK, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEFCYK, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEFCYK, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEFFIELD, BOBBIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SHEFFIELD, BOBBIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SHEFFIELD, BOBBIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, BOBBIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEFFIELD, BOBBIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEFFIELD, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEFFIELD, GEORGIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, GEORGIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, HOWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHEFFIELD, HOWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHEFFIELD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, JOHNNY M
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SHEFFIELD, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SHEFFIELD, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SHEFFIELD, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SHEFFIELD, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SHEFFIELD, RUBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, RUBEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, TRENTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, TRENTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, WILBERT
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

SHEFFIELD, WILLIAM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SHEFFIELD, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEFFIELD, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEFFLER, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHEFFLER, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHEFFLER, CURTIS Q
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHEFFLER, KENNETH D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHEFFLER, KENNETH D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHEFFLER, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHEFFLER, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHEFFLER, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHEFIELD, ARVIL D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHEHAN, W S
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

SHEHAN, W S
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SHEHAN, W S
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SHEHAN, W S
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SHEHAN, W S
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SHEHAN, W S
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHEHAN, W S
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SHEIKH, MOHAMMED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHEIKH, MOHAMMED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHEIKH, MOHAMMED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHELAFOE, PETER
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SHELAFOE, PETER
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SHELANDER, BILLY L
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

SHELANDER, BILLY L
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

SHELANDER, BILLY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SHELANDER, BILLY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SHELANDER, BILLY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SHELANDER, BILLY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SHELBY, ALBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SHELBY, CHARLES H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SHELBY, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SHELBY, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SHELBY, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHELBY, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SHELBY, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHELBY, T C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHELDEN, WILLARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHELDEN, WILLARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHELDEN, WILLARD W. V PI
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHELDEN, WILLARD W. V PI
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHELDON, BARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELDON, HARRY C
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHELDON, HARRY C
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHELDON, HARRY C
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SHELDON, HARRY C
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SHELDON, HARRY C
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SHELDON, HARRY C
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHELDON, MICHAEL J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHELDON, MICHAEL J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHELDON, NANCY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHELDON, NANCY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHELDON, VIRGINIA S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHELDT, CLARENCE L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SHELDT, CLARENCE L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SHELEY, VERNALEE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHELEY, VERNALEE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHELEY, VERNALEE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SHELEY, VERNALEE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHELL, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHELL, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHELL, NOBLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHELL, NOBLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHELL, NOBLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHELL, NOBLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHELL, NOBLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHELL, NOBLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHELL, ROY V. & EFFIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHELL, ROY V. & EFFIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHELL, ROY V. & EFFIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHELL, ROY V. & EFFIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHELL, ROY V. & EFFIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHELL, ROY V. & EFFIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHELL, ROY V. & EFFIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHELL, ROY V. & EFFIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHELL, STEVIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHELL, WILLIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

SHELL, WILLIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

SHELLENBERGER, STEWART A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELLEY, A B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHELLEY, A B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHELLEY, A B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHELLEY, A B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHELLEY, A B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHELLEY, A B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHELLEY, A B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHELLEY, A B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHELLEY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHELLEY, TERRELL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHELLEY, TERRELL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHELLY, CEASER R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHELNUTT, TERRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHELTON, ANGELA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHELTON, ANGELA M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHELTON, ANGELA M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHELTON, ANGELA M
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SHELTON, ANGELA M
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SHELTON, ANGELA M
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SHELTON, ANGELA M
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SHELTON, BETTY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, CATHERINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, CLEVELAND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, DANIEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SHELTON, DANIEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SHELTON, DANIEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SHELTON, ELIZABETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, GEORGE
CARTWRIGHT, BOKELMAN,
BOROWSKY, ET AL
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

SHELTON, GEORGE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SHELTON, GEORGE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SHELTON, GEORGE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, GREGORY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, GUS B
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

SHELTON, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHELTON, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHELTON, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHELTON, JOHNNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHELTON, PAUL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SHELTON, PAUL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SHELTON, PAUL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SHELTON, PAUL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SHELTON, RAYMOND L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHELTON, RAYMOND L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHELTON, RICHARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHELTON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHELTON, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHELTON, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHELTON, ROBERT S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SHELTON, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHELTON, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHELTON, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHELTON, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHELTON, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHELTON, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHELTON, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHELTON, RONALD J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SHELTON, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHELTON, RUBY N
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHELTON, SARAH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHELTON, THOMAS E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SHELTON, THOMAS L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHELTON, THOMAS L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SHELTON, THOMAS L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SHELTON, THOMAS L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHELTON, THOMAS L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHELTON, THOMAS L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHELTON, VICTOR N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHELTON, WAYTUS C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHELTON, WILLIAM C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEMANSKI, CHESTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEMBERG, ZEV
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SHENANDOAH, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHENANDOAH, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHENANDOAH, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHENTON, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPARD, CLIFFORD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEPARD, J D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SHEPARD, JOE M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPARD, JOE M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPARD, JOE M
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

SHEPARD, JOHN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEPARD, JOHN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPARD, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPARD, LOUIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SHEPERD, ROY E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEPERD, ROY E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHEPERD, ROY E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHEPERD, ROY E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPERD, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPETA, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPETA, HENRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHEPHARD, FRED
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPHARD, FRED
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHEPHARD, FRED
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHEPHARD, FRED
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPHARD, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SHEPHARD, JAMES F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHEPHARD, JAMES F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHEPHARD, NORMAN
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

SHEPHEARD, LOUIE J
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, ARTHUR R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, ARTHUR R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

SHEPHERD, BILLY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SHEPHERD, BILLY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SHEPHERD, BILLY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SHEPHERD, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEPHERD, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEPHERD, CHRIS
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SHEPHERD, CHRIS
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SHEPHERD, CHRIS
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SHEPHERD, CHRIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, CHRIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, CHRIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, CHRIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, CHRIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, CHRIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEPHERD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHEPHERD, CLARENCE H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHEPHERD, COLLINS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHEPHERD, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHEPHERD, DAVID E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SHEPHERD, DAVID E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SHEPHERD, DAVID E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SHEPHERD, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, DONALD R. & JUD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPHERD, DONALD R. & JUD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHEPHERD, DONALD R. & JUD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHEPHERD, DONALD R. & JUD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPHERD, EARNEST L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHEPHERD, EARNEST L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHEPHERD, EARNEST L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHEPHERD, EARNEST L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHEPHERD, EARNEST L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHEPHERD, EARNEST L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHEPHERD, EARNEST L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHEPHERD, EARNEST L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SHEPHERD, EARNEST L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHEPHERD, EARNEST L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SHEPHERD, ESTILL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEPHERD, GENE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, JOSEPH K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, JOSEPH K
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SHEPHERD, JOSEPH K
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SHEPHERD, JOSEPH K
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SHEPHERD, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHEPHERD, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHEPHERD, LEON J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEPHERD, LEON J
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPHERD, LEON J
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPHERD, LOUIS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, LOUIS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, LOUIS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, LOUIS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, LOUIS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, LOUIS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, LOUIS A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SHEPHERD, MARIE N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHEPHERD, MARIE N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHEPHERD, MARIE N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHEPHERD, MORRIS
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SHEPHERD, ROBERT G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHEPHERD, ROBERT G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHEPHERD, ROBERT G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPHERD, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPHERD, ROBERT G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEPHERD, STANLEY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHEPHERD, STANLEY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHEPHERD, STANLEY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHEPHERD, THOMAS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SHEPHERD, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SHEPHERD, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SHEPHERD, THOMAS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SHEPHERD, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHEPHERD, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHEPHERD, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHEPHERD, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHEPHERD, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHEPHERD, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHEPHERD, VERNON
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

SHEPHERD, WESLEY
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPKE, TALBERT & JENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, ALLEN C. & AMY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPPARD, ALLEN C. & AMY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHEPPARD, ALLEN C. & AMY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHEPPARD, ALLEN C. & AMY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHEPPARD, BENSON O
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHEPPARD, BENSON O
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHEPPARD, BENSON O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHEPPARD, BENSON O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHEPPARD, BENSON O
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SHEPPARD, EVERETT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHEPPARD, EVERETT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHEPPARD, EVERETT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, EVERETT P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, HOWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, HUBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEPPARD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, JERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, JIMMIE CHARLES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHEPPARD, JIMMIE CHARLES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHEPPARD, JULIUS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SHEPPARD, JULIUS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, RICHARD V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPARD, NELSON & MARGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPARD, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPARD, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEPPARD, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPPARD, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SHEPPARD, STANLEY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SHEPPARD, VERNON F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SHEPPARD, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHEPPARD, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHEPPARD, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEPPEARD, JAMES D
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHEPPERSON, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHER, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHER, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHER, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHERBON, GARY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHERBON, GARY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHERBON, GARY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHERBON, GARY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHERBON, GARY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHERBON, GARY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHERBON, GARY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHERBON, GARY D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SHERBON, GARY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHERDEN, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHERER, PAUL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHERER, PAUL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHERER, ROBERT P
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

SHERIDAN, ALAN C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SHERIDAN, ALAN C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SHERIDAN, ALAN C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SHERIDAN, CATHERINE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHERIDAN, CHARLES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHERIDAN, CHARLES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHERIDAN, CHARLES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHERIDAN, CLIFTON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SHERIDAN, CLIFTON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SHERIDAN, CLIFTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHERIDAN, CLIFTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHERIDAN, CLIFTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHERIDAN, CLIFTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHERIDAN, CLIFTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHERIDAN, CLIFTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHERIDAN, GORDON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHERIN, ROBERTA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHERIN, ROBERTA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHERLOCK, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHERLOCK, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHERMAN, CARL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHERMAN, CLAUDELL LEE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHERMAN, CLAUDELL LEE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SHERMAN, FELIX L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHERMAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHERMAN, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHERMAN, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHERMAN, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHERMAN, RANDY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHERMAN, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHERMAN, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHERMAN, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SHERMAN, ROBERT L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHERMAN, ROBERT L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHERMAN, ROBERT L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SHERMAN, SAMMIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHERMAN, THOMAS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHERMAN, THOMAS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHERMAN, THOMAS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHERMAN, THOMAS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHERMAN, THOMAS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHERMAN, THOMAS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHERMAN, THOMAS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHERMAN, THOMAS W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SHERMAN, THOMAS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHERMAN, THOMAS W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SHERMAN, WALTER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHERMAN, WALTER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHERMAN, WALTER S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHERMAN, WANDA A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SHERRER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHERRER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHERRETS, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHERROD, BOBBIE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHERROD, BOBBIE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHERROD, DONNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHERROD, FRANKLIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHERROD, THOMAS L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHERROD, THOMAS L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SHERROD, THOMAS L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SHERROD, THOMAS L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SHERROD, THOMAS L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHERROD, THOMAS L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SHERRY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHERRY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHERRY, JOHN R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHERRY, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHERRY, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHERRY, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHERRY, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHERRY, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHERRY, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHERRY, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHERRY, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHERRY, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHERWIN WILLIAMS
LISA H LAZARUS ESQ
HAWKINS PARNELL THACKSTON
AND YOUNG LLP
345 CALIFORNIA ST #2850
SAN FRANCISCO CA 94104

SHERWOOD, JIMMIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHERWOOD, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHERWOOD, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHERWOOD, KENNETH F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHERWOOD, THEODORE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

SHERWOOD, THEODORE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

SHETLEY, JEAN B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHETLEY, JEAN B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHETLEY, JEAN B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHETLEY, JEAN B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHEUCHIK, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHEUCHIK, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHEUMAKER, HAROLD T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHEUMAKER, HAROLD T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHEUMAKER, HAROLD T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHEUMAKER, HAROLD T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHEUMAKER, HAROLD T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHEUMAKER, HAROLD T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHEUMAKER, HAROLD T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHEUMAKER, HAROLD T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHEWBRIDGE, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEWBRIDGE, GROVER B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHEWBRIDGE, GROVER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEWBRIDGE, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHEWMAKE, ELIC D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SHIBLEY, AFIF
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHIDELER, ELMER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SHIDELER, NORMAN E
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SHIDELER, NORMAN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHIDELER, NORMAN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHIDELER, NORMAN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHIDELER, NORMAN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHIDELER, NORMAN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHIDELER, NORMAN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHIDELER, NORMAN E
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SHIEL, DAVID
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SHIELDS HARBOUR, DOROTHY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIELDS, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIELDS, BUFORD L
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

SHIELDS, CLAUDETTE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIELDS, CURTIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, CURTIS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, CURTIS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIELDS, DAVID M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHIELDS, ERNEST A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIELDS, FRANK N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, FRANK N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, FRANK N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIELDS, LARRY R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHIELDS, RAYMOND F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIELDS, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIELDS, STANLEY V.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SHIELDS, STEWART
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHIELDS, STEWART
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHIELDS, STEWART
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SHIELDS, STEWART
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHIELDS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHIELDS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHIELDS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHIELDS, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIELDS, WALTER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIERS, RUSSELL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHIERS, RUSSELL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHIFFER, DONALD P
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SHIFFER, DONALD P
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SHIFFER, DONALD P
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFFLETT, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFFLETT, DAVID W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFFLETT, ERNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFFLETT, EVELYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFFLETT, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHIFFLETT, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHIFFLETT, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFFLETT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFFLETT, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFFLETT, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFFLETT, GENEVA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFFLETT, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFFLETT, JULIAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFFLETT, JUNE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHIFFLETT, LEWIS B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHIFFLETT, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SHIFFLETT, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFLETT, ALVIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFLETT, HERMAN P. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFLETT, HERMAN P. & MAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHIFLETT, HERMAN P. & MAR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHIFLETT, IRVING H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIFLETT, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIFLETT, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHIFLETT, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHIFLETT, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHIFLETT, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHIFLETT, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIFLETT, JAMES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIFLETT, JAMES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIFLETT, LARRY J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SHIFLETT, LARRY J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SHIFLETT, LARRY J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SHIFLETT, LARRY J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SHIFLETT, LARRY J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SHIFLETT, LARRY J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SHIFLETT, MATTIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFLETT, NORMAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIFLETT, NORMAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIFLETT, NORMAN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIFLETT, RUSSELL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIFLETT, RUSSELL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHIFLETT, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIKLE, FRANK B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHILLING, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHILLOW, ROGERS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHILLOW, ROGERS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHILO, LORETHA
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SHILO, LORETHA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHILOW, BARTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIMEL, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHIMEL, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHIMER, MARVIN L. JR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIMER, MARVIN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIMER, MARVIN L. JR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHIMER, MARVIN L. JR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHINARD, CLEO
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHINARD, CLEO
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHINARD, CLEO
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHINARD, CLEO
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHINARD, CLEO
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHINDEL, LEONARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHINDLER, ROBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHINDLER, ROBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHINDLER, ROBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHINE, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHINE, PATRICK J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SHINE, RICHARD A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHINE, RICHARD A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHINE, RICHARD A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHINGLER, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHINGLER, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHINGLETON, PAUL E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SHINHOLSTER, BOBBY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHINHOLSTER, BOBBY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHINHOLSTER, JOHN K
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHINHOLSTER, JOHN K
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHINHOLSTER, JOHN K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHINHOLSTER, JOHN K
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHINHOLSTER, JOHN K
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHINHOLSTER, LEAVIE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHINHOLSTER, LEAVIE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHINN, CLARENCE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHINN, DONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHINN, DONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHINN, DONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHINN, DONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHINN, DONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHINN, DONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHINN, DONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHINN, DONALD E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SHINN, DONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHINN, PAUL F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SHINN, PAUL F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SHINN, PAUL F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SHINN, PAUL F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SHINN, WILLIAM R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SHINN, WILLIAM R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SHINN, WILLIAM R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SHINN, WILLIAM R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SHINNEBARGER, DELBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHINNEBARGER, DELBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHINNEBARGER, DELBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SHINNEMAN, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHINNEMAN, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHINNEMAN, CHARLES D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHINNEMAN, CHARLES D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SHINNEY, FRANCIS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHINNEY, FRANCIS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHIPE, BARRY L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SHIPE, BARRY L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SHIPE, ROY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHIPE, ROY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPE, WELTON & LOIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLACK, GLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, AUGUSTUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, CARL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHIPLEY, CARL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHIPLEY, CARL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, CARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, CARL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, JANET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, ORVILLE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHIPLEY, THOMAS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHIPLEY, THOMAS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, THOMAS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHIPLEY, THOMAS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIPLEY, VERA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIPLEY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHIPLEY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHIPLEY, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHIPMAN, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHIPMAN, J T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SHIPMAN, J T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SHIPMAN, J T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SHIPMAN, RUSSELL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIPMAN, VIRGIL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SHIPMAN, VIRGIL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SHIPMAN, VIRGIL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SHIPMAN, VIRGIL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SHIPMAN, WALTER R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHIPOSKI, GEORGE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHIPOSKI, GEORGE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHIPOSKI, GEORGE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHIPP, DONALD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SHIPP, DONALD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SHIPP, DONALD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHIPP, DONALD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SHIPP, DONALD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHIPP, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHIPP, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHIPP, DONALD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SHIPP, DONALD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SHIPP, DONALD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SHIPP, ROOSEVELT L
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

SHIPP, WILSON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHIPP, WILSON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHIPP, WILSON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHIPP, WILSON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHIPP, WILSON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHIPP, WILSON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHIPP, WILSON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHIPP, WILSON L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SHIPP, WILSON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHIPP-BEY, CLARENCE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIPP-BEY, CLARENCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIPP-BEY, CLARENCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHIPP-BEY, CLARENCE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHIPWAY, GLEN R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHIRAH, LESTER D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SHIRAH, LESTER D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SHIRAH, LESTER D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SHIRAH, REGINA GAIL & W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SHIRAH, REGINA GAIL & W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIRCLIFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIRD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHIRKEY, JAMES E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SHIRKEY, JAMES E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SHIRKEY, JAMES E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SHIRKEY, JAMES E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SHIRKEY, JAMES E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SHIRLEY, GEORGE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHIRLEY, GEORGE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHIRLEY, GEORGE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHIRLEY, GEORGE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHIRLEY, GEORGE W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHIRLEY, HOWARD B. & MIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHIRLEY, HOWARD B. & MIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHIRLEY, HOWARD B. & MIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHIRLEY, HOWARD B. & MIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHIRLEY, JAMES F
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SHIRLEY, JAMES F
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SHIRLEY, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHIRLEY, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHIRLEY, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHIRLEY, PARIS W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHIRLEY, PARIS W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHIRLEY, PERRY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHIRLEY, PERRY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHIRLEY, PERRY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHIRLEY, PERRY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHIRLEY, PERRY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHIRLEY, PERRY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHIRLEY, PERRY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHIRLEY, PERRY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHIRLEY, RALPH H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHIRLEY, RALPH H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHIRLEY, RALPH H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHIRLEY, RALPH H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHIRLEY, ROBERT LEE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHIRLEY, ROBERT LEE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHIRRELL, LOUIS S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHIRRELL, LOUIS S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHIVE, SUSAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIVER, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHIVER, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHIVER, JIMMY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHIVER, JIMMY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHIVER, JIMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHIVER, JIMMY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHIVER, JIMMY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHIVERS, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIVERS, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHIVERS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHIVERS, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHIVERS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHIVES, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHLAKOFF, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHOBE, DELBERT W
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SHOBE, ROY LEONARD & R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOBE, ROY LEONARD & R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHOBE, ROY LEONARD & R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHOBE, ROY LEONARD & R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOBERG, KENNETH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SHOCK, STANLEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHOCK, STANLEY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHOCK, STANLEY H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SHOCKEY, CHARLES K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHOCKEY, JOHNNY H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHOCKEY, JOHNNY H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHOCKEY, JOHNNY H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHOCKEY, ROBERT D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOCKEY, ROBERT D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHOCKEY, ROBERT D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHOCKEY, ROBERT D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOCKEY, ROBERT N
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHOCKLEY, NOY R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SHODROCK, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHODROCK, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHODROCK, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHODROCK, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHODROCK, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHODROCK, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHODROCK, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHODROCK, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHOE, JOHN H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHOE, JOHN H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHOE, JOHN H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHOE, JOHN H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHOE, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHOE, JOHN H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHOE, JOHN H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHOE, JOHN H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHOE, JOHN H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHOE, JOHN H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHOE, JOHN H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHOE, JOHN H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHOE, JOHN H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHOE, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHOEMACK, MACK A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHOEMAKER, AMY C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHOEMAKER, AMY C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHOEMAKER, AMY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHOEMAKER, AMY C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHOEMAKER, AMY C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHOEMAKER, BOBBY
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

SHOEMAKER, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOEMAKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOEMAKER, DOROTHY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOEMAKER, EDWARD L
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SHOEMAKER, EDWARD L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHOEMAKER, EDWARD L
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SHOEMAKER, EDWARD L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHOEMAKER, EDWARD L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHOEMAKER, EDWARD L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SHOEMAKER, EDWARD L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SHOEMAKER, EDWARD L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHOEMAKER, EDWARD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHOEMAKER, GENE M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SHOEMAKER, GENE M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SHOEMAKER, GENE M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHOEMAKER, GENE M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SHOEMAKER, GENE M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SHOEMAKER, GENE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHOEMAKER, GENE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHOEMAKER, GENE M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SHOEMAKER, GENE M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SHOEMAKER, GENE M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SHOEMAKER, HOWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHOEMAKER, JOHN & ETHEL R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOEMAKER, JOHN & ETHEL R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHOEMAKER, JOHN & ETHEL R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHOEMAKER, JOHN & ETHEL R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOEMAKER, ROY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHOEMAKER, ROY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHOEMAKER, ROY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHOEMAKER, ROY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHOEMAKER, ROY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHOEMAKER, ROY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHOEMAKER, ROY L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOEMAKER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOEMATE, JERRY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHOEMATE, JERRY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHOEMATE, JERRY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHOEMATE, JERRY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHOEMATE, JERRY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHOEMATE, JERRY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHOEMATE, JERRY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHOEMATE, JERRY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHOFF, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHOFF, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHOFF, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHOFF, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHOFF, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHOFF, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHOFF, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SHOFFLER, WILLIAM E
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

SHOLMIRE, ROY D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHOMO, WORTHINGTON C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHOMO, WORTHINGTON C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SHOMSKY, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHONKWILER, RALPH T
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOOK, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOOK, MARY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SHOOK, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SHOOK, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SHOOK, TERRY E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SHOOK, TERRY E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SHOOK, TERRY E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SHOOK, TERRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHOOK, TERRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHOOK, TERRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOOK, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOOTS, WILLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHOPPACH, THOMAS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHOPPACH, THOMAS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHORB, WILLIAM P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORB, WILLIAM P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORB, WILLIAM P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORE, MADGE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHORE, MADGE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHORE, MADGE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHORES, GREGORY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHORES, GREGORY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHORES, GREGORY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHORROW, KAYE P
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SHORT, BOBBY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, BOBBY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, BOBBY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORT, EUGENE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHORT, GEORGE
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

SHORT, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHORT, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHORT, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHORT, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHORT, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHORT, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHORT, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, GERALDINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORT, JIMMIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHORT, JOHNNY P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SHORT, JOHNNY P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SHORT, JOHNNY P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SHORT, JOHNNY P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SHORT, JOSHUA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHORT, JOSHUA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHORT, JOSHUA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHORT, RALPH L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHORT, RALPH L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHORT, ROBERT D. & CAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHORT, ROBERT D. & CAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHORT, ROBERT D. & CAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHORT, ROBERT D. & CAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHORT, ROBERT G
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SHORT, RUTH C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHORT, RUTH C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHORT, RUTH C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHORT, RUTH C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHORT, RUTH C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHORT, RUTH C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHORT, SHIRVA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHORT, SHIRVA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHORT, SHIRVA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHORT, SHIRVA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHORT, SHIRVA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHORT, TERRY R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHORT, TERRY R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHORT, TERRY R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHORT, TERRY R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHORT, VIRGINIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHORT, VIRGINIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHORT, WALTER S.
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHORT, WALTER S.
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHORT, WALTER S.
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SHORT, WALTER S.
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SHORT, WALTER S.
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SHORT, WALTER S.
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SHORT, WALTER S.
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SHORT, WALTER S.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHORT, WALTER S.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SHORT, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHORT, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHORT, WILLIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, WILLIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORT, WILLIE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORTER, ANITA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHORTER, ANITA
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

SHORTER, ANITA
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

SHORTER, ANITA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHORTER, BENJAMIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHORTER, BENJAMIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHORTER, GUY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHORTER, GUY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHORTER, GUY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHORTER, GUY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHORTER, GUY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHORTER, GUY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHORTER, MATTHEW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHORTER, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORTER, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORTER, NORMAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHORTER, WARNER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHORTER, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHORTER, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHORTHOUSE, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHORTHOUSE, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHORTHOUSE, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHORTHOUSE, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHORTHOUSE, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHORTHOUSE, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHORTT, HAROLD E
DINARDO DINARDO & LUKASIK,
PC
267 NORTH STREET
BUFFALO NY 14201-1396

SHORTT, HAROLD E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SHORTT, HAROLD E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SHORTT, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SHORTT, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORTT, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SHORTT, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SHORTT, MERVIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SHOTT, EMIL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHOULDERS, WILLIAM
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHOULTZ, LARRY & CLAUDIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHOULTZ, LARRY & CLAUDIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHOULTZ, LARRY & CLAUDIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHOUP, RICHARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHOUP, ROBERT L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHOUP, ROBERT L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOUP, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOUSE, EDNA
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SHOUSE, EDNA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SHOWALTER, CLOYD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHOWALTER, GEORGE B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOWALTER, GEORGE B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHOWALTER, GEORGE B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHOWALTER, GEORGE B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHOWALTER, JAMES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHOWALTER, RICHARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHOWE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHOWELL, ELAINE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHOWMAN, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHOWS, AUBER F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHOWS, AUBER F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHOWS, AUBER F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHOWS, AUBER F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHOWS, AUBER F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHOWS, AUBER F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHOWS, AUBER F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHOWS, AUBER F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHOWS, AUBER F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHOWS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHOWS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHOWS, JOHN
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

SHOWS, JOHN
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

SHOWS, JOSEPH W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHOWS, WILLIAM D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SHOWS, WILLIAM D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHOWS, WILLIAM D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SHOWS, WILLIAM D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHOWS, WILLIAM D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHOWS, WILLIAM D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SHOWS, WILLIAM D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SHOWS, WILLIAM D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SHOWS, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHOWS, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHOWS, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHOWS, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHOWS, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHOWS, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHRADER, BOBBY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SHRADER, BOBBY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRADER, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRADER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRADER, RUBY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRADER, RUBY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRAMKO, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHRAMKO, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHRAMKO, SAMUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHREINER, JAMES H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHREINER, JAMES H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHREINER, JAMES H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHREINER, JAMES H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHREINER, JAMES H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHREINER, JAMES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHREVE, ERNEST L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHREVE, KENNETH L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHREVE, PAUL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHREVE, WILLIAM E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHREVE, WILLIAM E
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

SHREVE, WILLIAM E
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

SHREVE, WILLIAM E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHREVES, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHREWSBURY, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHREY, GARY V
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SHREY, GARY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRIVER, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRIVER, JERRY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SHRIVER, JERRY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SHRIVER, JERRY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SHRIVER, JERRY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SHRIVER, JERRY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SHRIVER, RICHARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHRIVER, RICHARD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHRIVER, RICHARD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHRIVER, RICHARD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRIVER, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHROPSHIRE, CHALMERS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHROPSHIRE, PAUL H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHROPSHIRE, SAMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHROUT, THEODORE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHROYER, DALE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHROYER, DALE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHRUHAN, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHRUHAN, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHRUHAN, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHRUHAN, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHRUHAN, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHRUHAN, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHRUM, JOSEPH W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHRUM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHRUM, JOSEPH W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHRUM, JOSEPH W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHUCK, FRANKLIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHUCK, FRANKLIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHUCK, FRANKLIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHUE, VERNON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHUE, VERNON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHUE, VERNON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHUE, VERNON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHUE, VERNON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SHUFF, GARRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHUFF, GARRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHUFF, GARRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHUFF, GARRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHUFF, GARRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHUFF, GARRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHUFF, GARRY L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SHUFFIELD, PATSY T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SHUFFIELD, PATSY T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SHUFFIELD, PATSY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SHUGART, ALBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SHUGHART, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHUGHART, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHUGHART, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHUGRUE, JOHN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHUGRUE, JOHN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHULER, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHULER, GARY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHULER, GARY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHULER, GARY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHULER, GARY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHULER, MAYLOY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHULER, RUBY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHULHAN, JOHN P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SHULHAN, JOHN P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SHULKA, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHULL, DON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHULL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHULMAN, IRA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHULMAN, IRA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHULMAN, IRA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHULTS LAW FIRM
STEVE SHULTS ESQ
1600 BANK OF AMERICA PLZ
LITTLE ROCK AR 72201-3637

SHULTS, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHULTZ, LAURA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHULTZ, ROLLIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SHULTZ, ROLLIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SHULTZ, ROLLIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SHUMAKER, DONALD E
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SHUMAKER, DONALD E
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SHUMAKER, DONALD E
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SHUMAKER, JAMES D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SHUMAKER, OTHO V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHUMAKER, OTHO V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHUMAKER, OTHO V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHUMAKER, OTHO V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHUMAKER, OTHO V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHUMAKER, OTHO V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHUMAKER, OTHO V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHUMAKER, OTHO V
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SHUMAKER, OTHO V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHUMAN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHUMAN, DEWEY
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SHUMAN, ISAAC
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SHUMAN, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SHUMAN, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SHUMATE, CARL M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SHUMATE, CARL M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHUMATE, CARL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHUMATE, CARL M.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SHUMATE, CARL M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SHUMATE, GRADY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SHUMATE, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHUMATE, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHUMATE, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHUMATE, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHUMATE, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHUMATE, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHUMATE, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHUMATE, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SHUMATE, JEFFERY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SHUMATE, LOUIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHUMATE, LOUIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHUMATE, THEODES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SHUMATE, THEODES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SHUMPERT, DOROTHY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SHUMPERT, DOROTHY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SHUMPERT, DOROTHY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SHUMPERT, DOROTHY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SHUNAMO, CYRIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SHUNAMO, CYRIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SHUNAMO, CYRIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SHUNAMO, CYRIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SHUNAMO, CYRIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SHUNAMO, CYRIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SHUNK, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SHUNK, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SHUNK, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SHUPE, CLIFFORD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SHUPE, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SHUPE, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SHUPE, VIRGINIA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SHUPE, WADE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHUPING, ROBERT
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SHUPP, BERNARD C
COOPER, BECKMAN & TUERK
700 PROVIDENT FINANCIAL
CENTER
BALTIMORE MD 21202

SHUPP, WILFRED R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SHUPP, WILFRED R
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

SHURDEN, WILLIS H. V ARM
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SHURLEY, JAMES E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SHURLEY, JAMES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SHURLEY, JAMES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SHURLEY, JAMES E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SHURLEY, JAMES E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SHURTS, ELWIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHURTS, ELWIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHURTS, ELWIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SHURTS, ELWIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SHUSTER, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHUSTER, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHUSTER, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHUTE, GEORGE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SHUTE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SHUTE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SHUTE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SHUTTER, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SHUTTER, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SHUTTLESWO, MARY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SHUTTLESWO, MARY E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SHUTTLEWORTH, JOSEPH E
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

SHUTZ, ALBERT V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SHY, DELBERT V OWENS
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SHY, DELBERT V OWENS
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SHY, WILLARD E. & LO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SHY, WILLARD E. & LO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SHY, WILLARD E. & LO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SHY, WILLARD E. & LO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SHYNE, DARREL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SHYNE, DARREL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SHYNE, DARREL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SHYNE, DARREL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SHYNE, DARREL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SHYNE, DARREL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SHYNE, DARREL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SHYNE, DARREL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIACOR, MARY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIACOR, MARY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIADAK, CONRAD W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SIAS, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIAS, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIAU, ELMER M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIAU, ELMER M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIBIGA, CASIMIR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIBIGA, CASIMIR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIBIGA, CASIMIR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIBLEY, ALTON L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SIBLEY, ALTON L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIBLEY, ALTON L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIBLEY, ALTON L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIBLEY, ALTON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIBLEY, ALTON L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIBLEY, ALTON L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIBLEY, CHARLES E. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SIBLEY, CHARLES H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIBLEY, CHARLES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIBLEY, CHARLES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIBLEY, CHARLES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIBLEY, CHARLES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIBLEY, CHARLES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIBLEY, CHARLES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIBLEY, CHARLES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIBLEY, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIBLEY, CHARLES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIBLEY, DORRIS W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SIBLEY, EMMA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIBLEY, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIBLEY, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIBLEY, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIBLEY, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIBLEY, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIBLEY, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIBLEY, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIBLEY, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIBLEY, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIBLEY, KENNETH G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIBLEY, ROYAL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIBLEY, ROYAL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIBLEY, SHELBY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIBLEY, SYLVELLA
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SIBLEY, THOMAS C
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

SIBLEY, THOMAS C
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

SIBLEY, THOMAS C
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

SIBLEY, WALTER T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIC, CARL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIC, CARL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SICCA, CHARLES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SICCA, CHARLES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SICCA, CHARLES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SICCA, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SICHER, TERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SICILIANO, FRANK C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SICILIANO, FRANK C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SICILIANO, GUS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SICILIANO, GUS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SICKER, GERARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SICKER, GERARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SICKER, GERARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SICKLES, GEORGE M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SICKLES, GEORGE M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SICKLES, GEORGE M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SICKLES, GEORGE M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SICKS, JERRY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SICKS, JERRY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SICKS, JERRY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SICKS, JERRY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SIDDENS, LEONARD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SIDDENS, LEONARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SIDDENS, LEONARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SIDDENS, LEONARD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SIDELL, DAVID
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIDES, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIDES, WILLIAM
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

SIDES, WILLIAM
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

SIDES, WILLIAM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SIDES, WILLIAM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SIDMORE, ROY K
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIDMORE, ROY K
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIDMORE, ROY K
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIDWELL, DON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SIDWELL, DON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SIDWELL, DON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SIDWELL, DON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SIDWELL, JOHN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIEBENEICHER, WALTER R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEBER, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEBER, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIEBER, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIEBER, ROBERT G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SIEBHUR, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIEBHUR, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIEBHUR, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIECK, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SIECK, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SIECK, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SIECK, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEDLECKI, ADOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEDLECKI, GERSHON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIEDLECKI, GERSHON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIEDLECKI, GERSHON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIEDLECKI, STANLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIEDLECKI, STANLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIEDLECKI, STANLEY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIEDLECKI, STANLEY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIEDLECKI, STANLEY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEDLECKI, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEDLECKI, STANLEY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SIEDLECKI, STANLEY
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SIEDLECKI, STANLEY
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SIEDLING, EDWARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIEDLING, EDWARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIEFERT, GLEN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SIEFERT, GLEN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SIEFERT, GLEN
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

SIEFMAN, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIEGA, GUILIO & ANNE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIEGEL, HOWARD
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

SIEGEL, ISRAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIEGEL, ISRAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIEGEL, ISRAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIEGEL, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIEGEL, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIEGEL, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIEGEL, NORMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIEGEL, PHILIP M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIEGEL, PHILIP M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIEGEL, PHILIP M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIEGEL, PHYLLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIEGENTHALER, JAY
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SIEGENTHALER, JAY
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SIEGENTHALER, JAY
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEGERT, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEGFRIED, RAYMOND C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEGLE, HARRY M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIEKIERSKI, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIELICKI, ADAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIEMASKO, EDWIN R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIEMASKO, EDWIN R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIEMASKO, EDWIN R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIEMASKO, EDWIN R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIEMASKO, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIEMASKO, JOSEPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SIEMER, HELMUT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIEMER, HELMUT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIEMER, HELMUT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIEMER, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIEMER, JOSEPH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIERING, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIERING, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIERING, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIERON, DOROTHY K.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIERON, DOROTHY K.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIERON, DOROTHY K.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIERP, GUSTAVE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIERP, GUSTAVE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIERP, GUSTAVE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIFUENTES, FRANK D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIFUENTES, FRANK D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIFUENTES, JESSE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SIFUENTES, JESSE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SIFUENTES, JESSE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SIFUENTES, JESSE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SIGALAS, SARAH L. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

SIGLER, LEWIS GENE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SIGMAN, THOMAS L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SIGMAN, THOMAS L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SIGMAN, THOMAS L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SIGMAN, THOMAS L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SIGMON, J W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIGMON, J W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIGMON, J W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIGMON, J W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIGMON, J W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIGMON, J W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIGMON, J W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIGMON, J W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIGNAIGO, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIGNAIGO, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIGNAIGO, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIGNAIGO, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIGNAIGO, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIGNAIGO, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIGNAIGO, CHARLES
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SIKES, BILLY G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIKES, BILLY G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIKES, CLARENCE B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIKES, CLARENCE B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIKES, HUGH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIKKAS, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIKKAS, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIKKAS, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SIKO, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SIKO, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SIKO, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SIKO, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SIKO, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SIKO, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SIKORA, RUDY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SIKSTROM, FREDERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SILAO, ERNESTO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SILBERHOLZ, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILBERHOLZ, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILBERHOLZ, FRANK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SILBERNAGEL, LEO C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SILBERNAGEL, LEO C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SILEO, FRED P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SILEO, FRED P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SILEO, FRED P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SILER, BETTY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SILER, EARL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SILER, LAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SILER, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILER, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILER, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SILGUERO, FRANCISCO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SILGUERO, FRANCISCO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SILKEY, MUREL J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SILKEY, MUREL J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SILKEY, MUREL J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SILKEY, MUREL J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SILL, JOSEPH V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SILL, JOSEPH V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SILL, JOSEPH V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SILL, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SILL, JOSEPH V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SILLANPA, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SILLANPA, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SILLANPA, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SILLINGS, HUDSON W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SILLINGS, HUDSON W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SILLINGS, HUDSON W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SILLS, DANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SILLS, GEORGE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SILLS, GEORGE F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SILLS, GEORGE F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SILLS, GEORGE F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SILLS, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SILLSBY, ROBERT S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SILLSBY, ROBERT S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SILVA, FRANCISCO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SILVA, JOSE A
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SILVA, JOSE A
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SILVA, JUAN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SILVA, JUAN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SILVA, JUAN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SILVA, JUAN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SILVA, JUAN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SILVA, JUAN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SILVA, JUAN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SILVA, JUAN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SILVA, JULIO A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SILVA, JULIO A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SILVA, JULIO A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SILVA, JULIO A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SILVA, JULIO A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SILVA, JULIO A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SILVA, JULIO A
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

SILVA, KENNETH A
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

SILVA, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SILVA, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SILVA, MANUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SILVA, MELVIN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SILVA, REMBERTO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SILVA, ROMUALDO S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SILVA, ROMUALDO S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SILVA, ROMUALDO S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SILVA, ROMUALDO S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SILVA, ROMUALDO S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SILVA, ROMUALDO S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SILVA, ROMUALDO S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SILVA, ROMUALDO S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SILVA-FLORES, MARIO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SILVAS, ATANASIO A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SILVER, FLETCHER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILVER, FLETCHER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILVER, FLETCHER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SILVER, VERNON O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILVER, VERNON O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SILVER, VERNON O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SILVER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SILVER-EL, CLINTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SILVERMAN, ARNOLD T
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SILVERMAN, ARNOLD T
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SILVERSTRI, VINCENT N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SILVESAN, DAVID E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SILVESAN, DAVID E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SILVESTRI, DOMENICO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SILVESTRI, DOMENICO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SILVESTRI, DOMENICO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SILVESTRI, NICHOLAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SILVESTRI, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SILVESTRI, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SILVESTRI, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SILVESTRO, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SILVESTRO, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SILVESTRO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SILVESTRO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SILVESTRO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SILVESTRO, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SILVESTRO, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SILVESTRO, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SILVESTRO, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SILVESTRO, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SILVESTRO, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SILVESTRO, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SILVESTRO, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SILVEY, HOWARD K
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SILVEY, HOWARD K
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SILVEY, HOWARD K
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SILVEY, HOWARD K
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SILVEY, HOWARD K
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SILVEY, HOWARD K
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SILVIA, CHARLES R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SILVIA, CHARLES R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SILVIA, CHARLES R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SILWICK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMA, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMADIS, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMANCEK, STEVEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SIMAR, HUBERT A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SIMAR, HUBERT A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SIMAR, HUBERT A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SIMAR, HUBERT A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SIMAR, HUBERT A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SIMAR, HUBERT A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMAR, HUBERT A
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SIMCAK, GERALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMEONE, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIMEONE, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIMEONE, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIMEONE, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMEONE, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMEONE, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMERING, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMICICH, EDWARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SIMIEN, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMIEN, MARSHALL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMIEN, MARSHALL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMIEN, MARSHALL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMIEN, MARSHALL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMIEN, MARSHALL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMIEN, MARSHALL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMIEN, MARSHALL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMIEN, MARSHALL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMISON, FRANCIS B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SIMISON, FRANCIS B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMISON, FRANCIS B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMISON, FRANCIS B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMISON, FRANCIS B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMISON, FRANCIS B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMISON, FRANCIS B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMKO, MARK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMKO, MARK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMLE, GORDON E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMLE, GORDON E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMM, BESSIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SIMM, BESSIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SIMM, BESSIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SIMM, BESSIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SIMM, BESSIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SIMMERLY, HOBERT LESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMERLY, HOBERT LESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMMERLY, HOBERT LESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMMERLY, HOBERT LESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMMERLY, HOBERT LESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMMERLY, HOBERT LESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMMERLY, HOBERT LESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMMERLY, HOBERT LESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMMERS, DANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMETH, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMON, FOUCHET G
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

SIMMON, FOUCHET G
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

SIMMON, STERLING C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SIMMON, STERLING C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SIMMOND, JOE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMOND, JOE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONDS, VINCENT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SIMMONDS, VINCENT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SIMMONS, ALFRED L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SIMMONS, ALTON
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SIMMONS, ALTON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SIMMONS, ALTON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SIMMONS, AMOS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SIMMONS, AMOS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SIMMONS, ANNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, ANNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, ANNA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMMONS, AUBREY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SIMMONS, AUDREY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, BERNARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, BROOKSIE L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIMMONS, BURE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMMONS, CAROL G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SIMMONS, CAROL G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SIMMONS, CAROL G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SIMMONS, CAROL G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SIMMONS, CHARLES
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SIMMONS, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SIMMONS, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SIMMONS, CHARLES L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SIMMONS, CHARLES S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMONS, CHARLES S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMMONS, CHARLES S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMMONS, CHARLES S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMMONS, CHARLES S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMMONS, CHARLES S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMMONS, CHARLES S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMMONS, CHARLES S
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SIMMONS, CHARLES S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMMONS, CHARLIE B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMMONS, CHARLIE B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMMONS, CLARENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, CLEVELAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, CLYDE D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SIMMONS, CLYDE D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SIMMONS, CLYDE D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SIMMONS, CLYDE D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SIMMONS, DAVID & VICTORI
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SIMMONS, DON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMMONS, DON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMMONS, EDWIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SIMMONS, ELBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SIMMONS, ELIGAH JR. V AR
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SIMMONS, ELIGAH JR. V AR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SIMMONS, ELIGAH JR. V AR
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SIMMONS, ELLEN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMMONS, ELLEN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMMONS, ELLEN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMMONS, ELLEN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMMONS, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, ERNEST L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SIMMONS, ESTELLA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SIMMONS, ESTELLA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SIMMONS, ESTELLA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMMONS, FLORENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMMONS, FLORENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMMONS, FLORENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMMONS, FLOYD F
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SIMMONS, FLOYD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, GERALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, GLENN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, GREGORY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIMMONS, GREGORY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMMONS, GREGORY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMMONS, HAROLD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, HARRISON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMMONS, HARRISON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMMONS, JACK D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMONS, JACK D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMMONS, JACK D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMMONS, JACK D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMMONS, JACK D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMMONS, JACK D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMMONS, JACK D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMMONS, JACK D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMMONS, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIMMONS, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIMMONS, JAMES L
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

SIMMONS, JAMES L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SIMMONS, JAMES L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SIMMONS, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMMONS, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMMONS, JERRY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SIMMONS, JERRY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SIMMONS, JERRY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SIMMONS, JOAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, JOHN P
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SIMMONS, JOHN P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMMONS, JOHN P
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SIMMONS, JOHN P
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SIMMONS, JOHN P
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SIMMONS, JOHN P
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SIMMONS, JOHN P
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SIMMONS, JOHN P
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SIMMONS, JOHN THOMAS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SIMMONS, JOHN THOMAS
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SIMMONS, JOHNNIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMMONS, JOHNNIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMMONS, JOHNNIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMMONS, JOHNNIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMMONS, JOHNNIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMONS, JOHNNIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMMONS, JOHNNIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMMONS, JOHNNIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMMONS, JOHNNIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMMONS, JOHNNIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMMONS, JOHNNIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMMONS, JOHNNIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMMONS, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, KENNETH R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIMMONS, KENNETH R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIMMONS, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, LEROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMMONS, LEROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMMONS, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMONS, LOUIS D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIMMONS, LOUIS D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, LOUIS D
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SIMMONS, LOUIS D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIMMONS, LOUIS D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, MILLARD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, MILLARD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, MILTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMONS, MORTY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIMMONS, MOSE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SIMMONS, MOSE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SIMMONS, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, PETER A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SIMMONS, PETER A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SIMMONS, PETER A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, PHILLIP R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, RALPH L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMMONS, RALPH L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMMONS, RALPH L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMMONS, RALPH L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMMONS, RAYMOND
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SIMMONS, REBEKAH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMONS, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMONS, RICHARD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SIMMONS, RICHARD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SIMMONS, ROBERT
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

SIMMONS, ROBERT
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

SIMMONS, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMMONS, ROY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIMMONS, STERLING
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIMMONS, STEVEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIMMONS, TOMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, TOMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, TONY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SIMMONS, WILLIAM
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SIMMONS, WILLIAM GORDON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMMONS, WILLIAM GORDON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMMONS, WILLIAM GORDON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMMONS, WILLIAM GORDON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMMONS, WILLIAM GORDON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMMONS, WILLIAM GORDON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMMONS, WILLIAM GORDON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMMONS, WILLIAM GORDON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMMONS, WILLIAM N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMMONS, WILLIAM N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMMS, AMOS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMS, CHESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, CLARENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMS, CRAIG M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMS, DALE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SIMMS, DALE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SIMMS, DALE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SIMMS, DALE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SIMMS, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, ETTA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIMMS, ETTA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIMMS, FLOYD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SIMMS, GEORGE S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIMMS, GEORGE S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIMMS, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIMMS, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIMMS, JOANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, JOHN R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIMMS, JOHN R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMMS, JOHN R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIMMS, JOHN R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIMMS, LAWRENCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, LOUISE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, MASON G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, ROBERT L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SIMMS, ROBERT W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMMS, ROBERT W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMMS, ROBERT W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMMS, SAMUEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMMS, SAMUEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMMS, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, WALTER H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMMS, WANDA L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SIMMS, WANDA L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SIMMS, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMMS, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMON, ANNA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIMON, ANNA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIMON, ANNA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIMON, ANTHONY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMON, ANTHONY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMON, ANTHONY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMON, BETTY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SIMON, BETTY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SIMON, BETTY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SIMON, BETTY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SIMON, BETTY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SIMON, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIMON, DAVID
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SIMON, DOUGLAS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SIMON, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMON, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMON, EWELL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMON, EWELL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMON, FRANCIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMON, FRANCIS C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIMON, FRED
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIMON, FRED
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIMON, FRED
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMON, HAYWOOD
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

SIMON, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMON, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMON, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMON, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMON, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMON, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMON, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMON, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMON, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMON, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMON, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMON, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMON, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMON, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMON, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMON, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMON, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMON, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMON, LAWRENCE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMON, LAWRENCE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMON, MAE O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMON, MAE O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMON, MAE O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMON, MAE O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMON, MICHAEL G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMON, NELVA
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SIMON, NELVA
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SIMON, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMON, R A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SIMON, RALEIGH J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMON, RALEIGH J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMON, ROBERT L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMON, ROBERT L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMON, RONALD H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SIMON, SAGEL A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SIMON, SAGEL A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SIMON, SAGEL A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SIMON, SAGEL A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SIMON, SAGEL A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SIMON, STEVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMON, STEVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMON, STEVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMON, STEVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMON, STEVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMON, STEVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMON, STEVE
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SIMON, SUSAN K
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

SIMON, SUSAN K
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

SIMON, WALLACE J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SIMON, WILFRED D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMONCINI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMONCINI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMONCINI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMONCINI, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIMONCINI, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIMONCINI, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMONDS, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMONEAU, KENNETH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMONEAU, KENNETH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMONEAUX, DONALD P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMONEAUX, DONALD P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMONEAUX, DONALD P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMONEAUX, DONALD P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMONEAUX, DONALD P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMONEAUX, DONALD P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMONEAUX, DONALD P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMONEAUX, DONALD P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMONEAUX, DONALD P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMONETTA, COSMI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMONETTE, PAUL C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SIMONETTI, DOMINIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMONETTI, DOMINIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMONETTI, DOMINIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMONETTI, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMONETTI, MICHAEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMONETTI, SHEILA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMONI, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMONI, ROBERT E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SIMONI, ROBERT E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SIMONI, ROBERT E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIMONI, ROBERT E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SIMONI, ROBERT E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIMONI, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMONI, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMONI, ROBERT E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SIMONI, ROBERT E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SIMONI, ROBERT E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMONS, CLINTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMONS, HEBER Q
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SIMONS, HEBER Q
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SIMONS, HEBER Q
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMONS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMONS, JUDITH S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, JUDITH S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, JUDITH S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMONS, TRAVIS
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SIMONS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMONS, WINSTON T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, WINSTON T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMONS, WINSTON T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMONSEN, COLLEEN M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SIMONTON, EUGENE H
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SIMONTON, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SIMPKINS, CHARLES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMPKINS, CHARLES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMPKINS, CHARLES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMPKINS, CHARLES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMPKINS, DAVID E
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SIMPKINS, GEORGE A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIMPKINS, GEORGE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPKINS, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPKINS, GEORGE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIMPKINS, JACK W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SIMPKINS, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPKINS, LESLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SIMPKINS, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPKINS, OKEY K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SIMPKINS, OSCAR L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SIMPKINS, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMPKINS, WILLIAM T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, ANN M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SIMPSON, ANN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SIMPSON, ANN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SIMPSON, ANN M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SIMPSON, ANN M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SIMPSON, ANTHONY C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SIMPSON, ANTHONY C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SIMPSON, ANTHONY C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMPSON, ANTHONY C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMPSON, ANTHONY C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMPSON, BETTY J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SIMPSON, BOBBIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMPSON, BOBBIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMPSON, BOBBIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMPSON, BOBBIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMPSON, BOBBIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMPSON, BOBBIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMPSON, BOBBIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMPSON, BOBBIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMPSON, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, DURWOOD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMPSON, DURWOOD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMPSON, DURWOOD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMPSON, DURWOOD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMPSON, DURWOOD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMPSON, DURWOOD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMPSON, DURWOOD
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

SIMPSON, DURWOOD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SIMPSON, DURWOOD
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SIMPSON, EDDIE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMPSON, EDDIE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMPSON, EDDIE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMPSON, ELVIN D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SIMPSON, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMPSON, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMPSON, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMPSON, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMPSON, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMPSON, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMPSON, FRANCIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SIMPSON, GARY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SIMPSON, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMPSON, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMPSON, GEORGE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIMPSON, GEORGE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SIMPSON, GEORGE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIMPSON, GEORGE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SIMPSON, GEORGE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SIMPSON, GEORGE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SIMPSON, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, HENRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, HENRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, HENRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, JIMMY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIMPSON, JIMMY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIMPSON, LARRY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIMPSON, LARRY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIMPSON, LARRY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIMPSON, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPSON, LEE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIMPSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIMPSON, LEROY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, PATRICK F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, PATRICK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIMPSON, PATRICK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIMPSON, PATRICK F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SIMPSON, PAUL E
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SIMPSON, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMPSON, PAUL E
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SIMPSON, PAUL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMPSON, PAUL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMPSON, PAUL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMPSON, PAUL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMPSON, PAUL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMPSON, PAUL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMPSON, RANDOLPH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, ROBERT C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SIMPSON, ROBERT C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SIMPSON, ROBERT J.
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SIMPSON, RONALD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMPSON, RUSSELL B
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

SIMPSON, STEVEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMPSON, TIMOTHY S
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SIMPSON, TIMOTHY S
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SIMPSON, TRAVIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMPSON, TRAVIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMPSON, TRAVIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMPSON, TRAVIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMPSON, TROY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SIMPSON, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SIMPSON, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SIMPSON, VICTOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SIMPSON, VINNIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMPSON, VINNIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMPSON, VINNIE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMPSON, WAYNE
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

SIMPSON, WAYNE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMPSON, WAYNE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMPSON, WAYNE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMPSON, WAYNE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMPSON, WAYNE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMPSON, WAYNE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMPSON, WAYNE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMPSON, WAYNE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMPSON, WILLARD M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIMPSON, WILLARD M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMPSON, WILLARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMPSON, WILLARD M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIMPSON, WILLARD M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIMPSON, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SIMPSON, WILLIAM A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMPSON, WILLIAM A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMPSON, WILLIAM A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMPSON, WILLIAM A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMPSON, WILLIAM A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMPSON, WILLIAM A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMPSON, WILLIAM E
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

SIMPSON, WILLIAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMPSON, WINFRED E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMPSON, WINFRED E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMPSON, WINFRED E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMPSON, WINFRED E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMPSON, WINFRED E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMPSON, WINFRED E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMPSON, WINFRED E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMPSON, WINFRED E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMS, ALDEN D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SIMS, ARCHIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SIMS, ARCHIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SIMS, ARCHIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SIMS, ARCHIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SIMS, ARCHIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SIMS, ARCHIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SIMS, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SIMS, CHAPPELL B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, CLEO W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SIMS, CLEO W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SIMS, DONALD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMS, DONALD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMS, EDWARD E. V PIT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMS, EDWARD E. V PIT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMS, FLOYD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, FRANK R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIMS, GEORGE E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SIMS, GEORGE E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SIMS, GEORGE E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SIMS, GEORGE E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SIMS, GEORGE E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SIMS, GEORGE E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SIMS, GEORGE E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SIMS, GREGORY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMS, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMS, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMS, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMS, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMS, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMS, HELEN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, HORACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIMS, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMS, J C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMS, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, JAMES A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SIMS, JAMES L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SIMS, JAMES O
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

SIMS, JAMES O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMS, JAMES O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMS, JAMES O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, JAMES O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMS, JAMES O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMS, JAMES O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMS, JAMIL-BURRELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMS, JODIE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SIMS, JODIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SIMS, JODIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SIMS, JOHN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMS, JOHN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMS, JOHN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, JOHN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMS, JOHN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMS, JOHN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMS, LANZY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SIMS, LANZY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SIMS, LANZY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SIMS, LANZY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SIMS, LANZY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SIMS, LANZY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SIMS, LANZY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SIMS, LANZY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SIMS, LARRY C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SIMS, LAWRENCE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SIMS, LOYD J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SIMS, LOYD J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMS, LOYD J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMS, LOYD J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, LOYD J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMS, LOYD J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMS, LOYD J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMS, LOYD J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SIMS, LYNN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMS, LYNN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMS, MAGGIE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIMS, MAGGIE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIMS, MAJOR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMS, MAJOR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIMS, MAJOR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIMS, MARTHA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SIMS, MARTHA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SIMS, MARTHA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SIMS, MARTHA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SIMS, MARY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SIMS, MARY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SIMS, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SIMS, QUITMAN JR V AR
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SIMS, QUITMAN JR V AR
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIMS, ROGER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIMS, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SIMS, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SIMS, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SIMS, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SIMS, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SIMS, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SIMS, STANLEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, TOM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, WILLIAM F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIMS, WILLIAM T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SINATRA, MARTIN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SINATRA, MARTIN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SINATRA, MARTIN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SINCLAIR, DANIEL K
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SINCLAIR, FRANCES V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SINCLAIR, GERARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SINCLAIR, GERARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SINCLAIR, GERARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SINCLAIR, LACY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINCLAIR, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SINCLAIR, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SINCLAIRE, GARY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SINDERS, GENEVIEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SINDERS, GENEVIEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SINEGAL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SINEGAL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SINEGER, ERNEST E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SINEGER, ERNEST E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SINES, CECIL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SINES, CHARLES C. & EM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SINES, NORMAN I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGER, ERNEST E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SINGER, ERNEST E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SINGER, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SINGER, GERALD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SINGER, JOE T.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SINGER, JOE T.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SINGER, JOE T.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SINGER, JOE T.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SINGER, JOE T.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SINGER, JOE T.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SINGER, PATRICK C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SINGER, PATRICK C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SINGER, PATRICK C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SINGER, PATRICK C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SINGER, PATRICK C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SINGER, PATRICK C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SINGER, PATRICK C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SINGER, PATRICK C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SINGER, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SINGER, WILLIAM E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SINGLE, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SINGLE, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SINGLE, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SINGLE, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLE, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETARY, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETARY, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETARY, LEVERN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETERRY, SYLVESTER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SINGLETON, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SINGLETON, ARTHUR F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SINGLETON, ARTHUR F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SINGLETON, ARTHUR F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SINGLETON, CURTIS L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SINGLETON, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SINGLETON, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SINGLETON, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SINGLETON, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLETON, ISAIAH S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SINGLETON, ISAIAH S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SINGLETON, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SINGLETON, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SINGLETON, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SINGLETON, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SINGLETON, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SINGLETON, JAN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SINGLETON, JAN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SINGLETON, JESSE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SINGLETON, LEATRICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SINGLETON, LEATRICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SINGLETON, LOUIS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SINGLETON, LUCRETIA K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINGLETON, LUCRETIA K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINGLETON, LUCRETIA K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SINGLETON, MARGARET A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SINGLETON, MARY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SINGLETON, MARY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SINGLETON, MARY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SINGLETON, MARY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SINGLETON, MARY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SINGLETON, MARY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SINGLETON, MARY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SINGLETON, MARY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SINGLETON, RONALD L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SINGLETON, RONALD L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SINGLETON, RONALD L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SINGLETON, RONALD L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SINGLETON, RONALD L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SINGLETON, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINGLETON, WALTER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINGLETON, WALTER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SINGLETON, WILLIAM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SINGLETON, WILLIAM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SINGLETON, WILLIAM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SINGLETON, WILLIAM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SINGLETON, WILLIAM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SINGLETON, WILLIAM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SINGLETON, WILLIAM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SINGLETON, WILLIAM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SINGLETON, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SINGLEY, HOWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINGLEY, JULIAN H
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

SINGLEY, VALLA D
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

SINGLEY, VALLA D
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SINGLEY, VALLA D
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SINGLEY, VALLA D
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SINGLEY, VALLA D
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SINGLEY, VALLA D
NAKAMURA, QUINN & WALLS
SUITE 300, 2100 1ST AVENUE, N
BIRMINGHAM AL 35203

SINGLEY, VALLA D
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

SINGLEY, VALLA D
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

SINIAWSKI, FRANCIS L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SINIAWSKI, FRANCIS L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SINIAWSKI, FRANCIS L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SINIAWSKI, FRANCIS L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SINIAWSKI, FRANCIS L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SINJEM, DENNIS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SINJEM, DENNIS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SINKFIELD, CLINTON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SINKFIELD, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINKFIELD, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SINKFIELD, DOROTHY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SINKLER, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINN, DAVID A
LOUIS H WATSON, JR., P.A.
520 E CAPITOL STREET
JACKSON MS 39201

SINN, DAVID A
WATSON & HEIDELBERG, PA
520 E. CAPITOL STEET
JACKSON MS 39201

SINN, ROBERT J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SINN, ROBERT J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SINN, ROBERT J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SINN, ROBERT J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SINN, ROBERT J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SINNER, WALTER W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SINNER, WALTER W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SINNER, WALTER W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SINNER, WALTER W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SINNER, WALTER W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SINNER, WALTER W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SINNOTT, CHARLES W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SINNOTT, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SINNOTT, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SINNOTT, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SINNOTT, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SINNOTT, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SINNOTT, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SINNOTT, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SINNOTT, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SINNOTT, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SINNOTT, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SINSEL, PATRICIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SINYARD, KEVIN R
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

SIOA, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SIOPOILOSZ, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SIPE, JACK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SIPE, JACK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SIPE, JACK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SIPE, JACK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIPE, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIPEREK, ADOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIPEREK, ADOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIPEREK, ALLEN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIPES, DARRELL B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIPES, DARRELL B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIPES, DARRELL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIPES, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIPPEL, ERNA
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SIPPEL, ERNA
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SIPPEL, RALPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIPPEL, RALPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIRAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SIRAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SIRAGO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SIRMANS, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIRMANS, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIRMONS, WILLIAM T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SIRMONS, WILLIAM T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SIROIS, GUY N
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SIROIS, GUY N
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SISCO, ALAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SISCO, ALAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SISCOE, EARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SISCOE, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SISCOE, EARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SISINO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SISINO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SISINO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SISK, DEWEY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SISK, DONALD R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SISK, DONALD R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SISK, DONALD R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SISK, GILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SISK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SISLER, DELMAR V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SISLER, DELMAR V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SISLER, DELMAR V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SISLER, DELMAR V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SISNEROS, NICK R
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SISNROY, CLARENCE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SISO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SISO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SISO, MANUEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SISOLAK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SISOLAK, FREDERICK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SISOLAK, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SISOLAK, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SISOLAK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SISOLAK, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SISSELL, CARROLL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SISSELL, CARROLL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SISSELL, CARROLL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SISSELL, CARROLL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SISSELL, CARROLL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SISSELL, CARROLL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SISSELL, CARROLL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SISSELL, CARROLL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SISSON, CHARLES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SISSON, CHARLES
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

SISSON, DONALD B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SISSON, DONALD B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SISSON, DONALD B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SISSON, FREDERICK W
TENOGLIA LAW OFFICE
200 E 2ND ST,
POMEROY OH 45769

SISSON, FREDERICK W
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

SISSON, HUBERT R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SISSON, HUBERT R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SISSON, HUBERT R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SISSON, HUBERT R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SISSON, HUBERT R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SISSON, HUBERT R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SISSON, HUBERT R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SISSON, HUBERT R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SISSON, JERRY O.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SISSON, JERRY O.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SISSON, JERRY O.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SISSON, JERRY O.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SISSON, JERRY O.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SISSON, JERRY O.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SISSON, JERRY O.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SISSON, JERRY O.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SISSON, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SISSON, RAY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SISSON, TROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SISSON, TROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SISSON, TROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SISSON, TROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SISSON, TROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SISSON, TROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SISSON, WILLIAM V
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SISTO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SISTO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SISTO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SISTRUNK, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SISTRUNK, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SITACA, THOMAS F
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SITORS, STANLEY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SITORS, STANLEY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SITORS, STANLEY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SITTINGDOWN, JOHNNY Q
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SITTON, BYRON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SITTON, BYRON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SITZER, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SITZER, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SITZER, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SITZES, PETER M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SITZES, PETER M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SITZES, PETER M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SITZES, PETER M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SIUDAK, JOHN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIVELS, ELLIS O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIVELS, ELLIS O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SIVELS, ELLIS O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIVERS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIVIERO, FRANK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SIVIERO, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SIVIERO, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIVIERO, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIVILS, AUBREY B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SIVILS, AUBREY B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SIVILS, AUBREY B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIVILS, AUBREY B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SIVILS, AUBREY B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SIVILS, AUBREY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SIVILS, AUBREY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SIVILS, AUBREY B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SIVILS, AUBREY B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SIVILS, AUBREY B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SIWA, NELSON A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIWA, NELSON A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIWA, NELSON A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIWICKI, NICK L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SIWICKI, NICK L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SIWIECK, FRANK J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SIXEMORE, RAY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SIXEMORE, RAY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SIXEMORE, RAY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SIXEMORE, RAY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SIZEMORE, BERNADINE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIZEMORE, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIZEMORE, GRADY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SIZEMORE, JAMES C
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

SIZEMORE, JAMES C
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

SIZEMORE, JAMES C
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

SIZEMORE, JAMES C
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

SIZEMORE, JAMES C
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SIZEMORE, JAMES C
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

SIZEMORE, JAMES C
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

SIZEMORE, LEWIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SIZEMORE, RICHARD
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SIZEMORE, RICHARD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SIZEMORE, RICHARD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SIZEMORE, RICHARD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SIZEMORE, RICHARD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SIZEMORE, RICHARD
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SIZEMORE, RICHARD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIZEMORE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SIZEMORE, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SIZEMORE, WILLIAM
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

SIZEMORE, WILLIAM E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SIZEMORE, WILLIAM K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SIZENSKY, RAYMOND R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SIZENSKY, RAYMOND R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SIZENSKY, RAYMOND R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SIZENSKY, RAYMOND R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SIZENSKY, RAYMOND R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SIZENSKY, RAYMOND R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SJURSON, GORDON
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SJURSON, GORDON
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SKAGGS, DONALD M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

SKAGGS, DONALD M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

SKAGGS, DONALD M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

SKAGGS, JAMES EDWARD &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SKAGGS, JAMES EDWARD &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SKAGGS, JAMES EDWARD &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SKAGGS, JAMES EDWARD &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SKAGGS, KENNETH J. & NO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SKAGGS, KENNETH J. & NO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SKAGGS, KENNETH J. & NO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SKAGGS, KENNETH J. & NO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SKAGGS, ROBERT R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SKAGGS, ROBERT R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SKAGGS, ROBERT R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SKAGGS, ROBERT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKAGGS, ROBERT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKAGGS, ROBERT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKAGGS, ROBERT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKAGGS, ROBERT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKAGGS, ROBERT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKALL, ROBIN
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SKALL, ROBIN
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SKANES, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SKANES, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SKARA, ANTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SKARA, ANTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SKARA, ANTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKARLATAS, SPERO E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKATES, ZERITA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKEENS, DANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKEENS, HOMER W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SKEETE, KEITH N.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKELLY, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SKELLY, JAMES W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SKELLY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKELLY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKELLY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKELLY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKELLY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKELLY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKELTON, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKELTON, COREY L
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SKELTON, LINDA F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SKELTON, LINDA F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SKELTON, PATSY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SKELTON, PATSY E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SKELTON, PATSY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SKELTON, PATSY E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SKELTON, PATSY E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SKELTON, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SKELTON, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SKELTON, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SKELTON, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SKELTON, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SKELTON, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SKELTON, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SKELTON, RONALD J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SKELTON, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SKELTON, WANDA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SKELTON, WANDA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SKELTON, WANDA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SKENES, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKENES, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKENES, JAMES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SKETERS, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKIBA, JOHN S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SKIBOLA, DRAGUTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SKIBOLA, DRAGUTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SKIBOLA, DRAGUTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SKIDDS, HAROLD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SKIDDS, HAROLD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SKIDDS, HAROLD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKIDMORE, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKIDMORE, HAROLD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKIDMORE, HAROLD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SKIDMORE, HAROLD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SKIDMORE, JOHN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SKIDMORE, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SKIDMORE, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKIDMORE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKIDMORE, LARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKIDMORE, THOMAS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SKILES, JAMES R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKILES, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKILLERN, WORTH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SKILLING, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SKILLING, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SKILLMAN, GEORGE E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SKILLMAN, GEORGE E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKILLMAN, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKILLMAN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SKILLMAN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SKILLMAN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SKINNER, ANDREW H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, ANDREW H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, ANDREW H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SKINNER, DELORES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SKINNER, EDDIE M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SKINNER, EDDIE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKINNER, EDDIE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKINNER, EDDIE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKINNER, EDDIE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKINNER, EDDIE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKINNER, EDDIE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKINNER, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKINNER, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SKINNER, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SKINNER, HOWARD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SKINNER, HOWARD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SKINNER, HOWARD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SKINNER, J T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SKINNER, J T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SKINNER, JOHN E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SKINNER, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SKINNER, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SKINNER, LAMAR
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

SKINNER, LAMAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKINNER, LAMAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKINNER, LAMAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKINNER, LAMAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKINNER, LAMAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKINNER, LAMAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKINNER, LAVELL G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SKINNER, LAVELL G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SKINNER, LEWIS H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SKINNER, MARY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SKINNER, MARY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SKINNER, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SKINNER, MARY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SKINNER, MARY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SKINNER, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, MELVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SKINNER, ROBERT B
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SKINNER, ROBERT B
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SKINNER, ROBERT B
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SKINNER, ROBERT B
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

SKINNER, ROBERT B
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

SKINNER, ROY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SKINNER, TROY K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SKINNER, TROY K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SKINNER, TROY K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SKINNER, TROY K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SKINNER, WESLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SKINNER, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKINNER, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SKIPPER, DEWEY
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SKIPPER, JOE H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SKIPPER, JOE H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SKIPPER, JOE H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SKIPPER, JOE H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SKIPPER, LONNIE R
STEPHEN J AUSTIN LLC
433 METAIRIE ROAD, STE 401
METAIRIE LA 70005

SKIPPER, THOMAS D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SKIPPER, WAYNE M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SKIPPER, WAYNE M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SKIPPER, WAYNE M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SKOFF, KAREN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SKOFF, KAREN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SKOFF, KAREN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SKOFF, KAREN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SKOFF, KAREN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SKOGAN, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SKOGAN, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SKOGLAND, ANDREW
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKOGLAND, ANDREW
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKOGLAND, ANDREW
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKOGLAND, ANDREW
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKOGLAND, ANDREW
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKOGLAND, ANDREW
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKOGLUND, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SKOGLUND, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SKOGLUND, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SKOGLUND, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SKOGLUND, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SKOGLUND, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SKOLD, MERLYN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SKOLD, MERLYN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SKONIECKE, THOMAS F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SKOP, VICTOR
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SKORNIAK, JAKE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SKORNIAK, ROBERT R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SKORNIAK, ROBERT R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SKORNIAK, ROBERT R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SKORNIAK, ROBERT R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SKORNIAK, ROBERT R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SKRANAK, LOIS
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

SKRIVANEK, RUDOLPH V OWENS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKROVANEK, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKRUCH, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKUGGEVIK, ARTHUR A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SKUGGEVIK, ARTHUR A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SKUGGEVIK, ARTHUR A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SKULTETY, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SKULTETY, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SKULTETY, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SKUROW, TERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SKUROWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SKUROWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SKUROWITZ, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SKWIRUT, LOUIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SKYRCUK, PETRO F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKYRCUK, PETRO F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SKYRCUK, PETRO F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLACK, RONALD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLACK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLACK, RONALD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLACK, RONALD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLACK, RONALD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLACK, WEYMAN O
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SLACK, WEYMAN O
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SLACK, WEYMAN O
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SLACK, WEYMAN O
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SLACK, WEYMAN O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLACK, WEYMAN O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLACK, WEYMAN O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLACK, WEYMAN O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLACK, WEYMAN O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLACK, WEYMAN O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLADE, ALVANIA F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLADE, BARBARA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLADE, BRENDA R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLADE, BRENDA R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLADE, BRENDA R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLADE, C S
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SLADE, C S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SLADE, C S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SLADE, EARL H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLADE, EARL H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLADE, EARL H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLADE, ELMER G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SLADE, FRANCIA M
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SLADE, FRANCIA M
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SLADE, FRANCIA M
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SLADE, GERALD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLADE, GORDON E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SLADE, J V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SLADE, VERLAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SLADEK, PETER J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SLADEK, PETER J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SLADICS, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SLADICS, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLADICS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLADICS, JOSEPH J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SLAFKA, LEONARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SLAGLE, DOUGLAS M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SLAGLE, DOUGLAS M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLAGLE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLAID, IRON PAUL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SLAID, IRON PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLAID, IRON PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLAID, IRON PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLAID, IRON PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLAID, IRON PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLAID, IRON PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLAID, IRON PAUL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SLAIGHT, ERVAN A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SLAIGHT, ERVAN A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SLAIGHT, ERVAN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SLAMA, GAIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SLAMKA, ALLAN J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAMKA, ALLAN J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAN, CHARLIE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLAPPY, STEPHEN
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SLAPPY, STEPHEN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SLASKI, DANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLATER, EDWARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLATER, FRANKLIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLATER, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLATER, MONROE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SLATER, MONROE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SLATER, MONROE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SLATER, NORMAN R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SLATER, NORMAN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SLATER, NORMAN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SLATER, RICHARD W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SLATER, RICHARD W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SLATER, RICHARD W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SLATER, RICHARD W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SLATER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SLATER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SLATER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SLATER, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLATON, BONNIE D. SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SLATON, BONNIE D. SR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLATTERY, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLATTERY, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SLATTERY, RICHARD P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SLATTERY, TIMOTHY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SLAUGHTER, CLAUDE & KATHER
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SLAUGHTER, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLAUGHTER, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLAUGHTER, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLAUGHTER, JOHNNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAUGHTER, JOHNNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAUGHTER, JOHNNIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAUGHTER, JOHNNIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SLAUGHTER, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLAUGHTER, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLAUGHTER, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLAUGHTER, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLAUGHTER, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLAUGHTER, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLAUGHTER, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLAUGHTER, LEROY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SLAUGHTER, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLAUGHTER, LEROY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SLAUGHTER, MURLON J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SLAUGHTER, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SLAUGHTER, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SLAUGHTER, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SLAUGHTER, SHARON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLAUGHTER, SHARON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLAUGHTER, SHARON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLAVIK, GEORGE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SLAVIK, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLAVIK, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLAVIK, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLAVIK, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLAVIK, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLAVIK, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLAVIK, GEORGE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SLAVIN, JOHN & PHYLLIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SLAVIN, JOHN & PHYLLIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SLAVIN, JOHN & PHYLLIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SLAVIN, JOHN & PHYLLIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SLAVIN, MARTIN M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SLAVIN, MARTIN M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SLAYBAUGH, LOREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SLAYBAUGH, LOREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLAYSMAN, DORIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLAYTER, JOEL E. V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

SLAYTON, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLAYTON, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLAYTON, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLAYTON, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLAYTON, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLAYTON, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLAYTON, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLAYTON, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLAYTON, JOHNNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLAYTON, STANELY F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SLAYTON, STANELY F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SLAYTON, VAN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SLAYTON, VAN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SLAYTON, VAN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SLAYTON, VAN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SLAYTON, VAN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SLAYTON, VAN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SLEDGE, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLEDGE, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLEDGE, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLEDGE, FREDDIE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLEDGE, FREDDIE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLEDGE, FREDDIE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLEDGE, FREDDIE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLEDGE, FREDDIE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLEDGE, FREDDIE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLEDGE, FREDDIE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLEDGE, FREDDIE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLEDGE, GEORGE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLEDGE, GEORGE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLEDGE, GEORGE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLEDGE, GEORGE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLEDGE, GEORGE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLEDGE, GEORGE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLEDGE, GEORGE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLEDGE, GEORGE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLEDGE, HILTON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SLEDGE, HILTON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SLEDGE, HILTON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SLEDGE, HILTON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SLEDGE, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SLEDGE, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SLEDGE, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SLEDGE, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SLEDGE, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SLEDGE, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SLEDGE, LETA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLEDGE, LETA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SLEDGE, LETA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SLEDGE, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLEDGE, MAYFORD L.
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLEDGE, MAYFORD L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLEDGE, WEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SLEDGE, WEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SLEGER, BOBBY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SLEGER, BOBBY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SLEGER, BOBBY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLEMBECKER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLEMONS, WILLIAM C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SLENBAKER, HORACE L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLENBAKER, HORACE L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLENBAKER, HORACE L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLENBAKER, HORACE L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLETTEN, RALPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SLETTEN, RALPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SLEVIN, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SLEVIN, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SLEVIN, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SLEVIN, PATRICK
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SLICER, JACOB R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLICK, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLICK, EDWARD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLICK, EDWARD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLICK, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLICK, EDWARD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLICK, EDWARD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SLICK, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLICK, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLICK, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLICK, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLICK, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLICK, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLICK, JAMES E
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

SLIFER, FRANKLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLIFER, FRANKLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29845

SLIFER, FRANKLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLIFER, FRANKLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLIFER, FRANKLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLIFER, FRANKLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLIGER, SIDNEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SLIGER, SIDNEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SLIMMER, CARNES L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLIMMER, CARNES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLIMMER, CARNES L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLIMMER, CARNES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLIMMER, ROLAND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLIMMER, ROLAND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLIMMER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLIMMER, ROLAND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLIMMER, ROLAND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SLIVKA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SLIVKA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SLIVKA, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SLIWA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SLIWA, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SLIWA, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SLIWA, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SLIWA, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLIWONIK, CHRISTOPHER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLOAN, BRIAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLOAN, CARLTON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SLOAN, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SLOAN, FLOYD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SLOAN, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SLOAN, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SLOAN, FLOYD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SLOAN, GURSTLE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SLOAN, GURSTLE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SLOAN, GUY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SLOAN, GUY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SLOAN, GUY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SLOAN, JAMES E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SLOAN, JAMES E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SLOAN, LANGTRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SLOAN, LAWRENCE P. & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SLOAN, LAWRENCE P. & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SLOAN, LAWRENCE P. & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SLOAN, LAWRENCE P. & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SLOBODA, GERARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SLOBODA, GERARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SLOBODA, GERARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SLOBODIAN, ELMER & MYRTLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLOBODIAN, ELMER & MYRTLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLOBODIAN, ELMER & MYRTLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SLOBODZIAN, STEVE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SLOBODZIAN, STEVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLOBODZIAN, STEVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLOBODZIAN, STEVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLOBODZIAN, STEVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLOBODZIAN, STEVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLOBODZIAN, STEVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLOBODZIAN, STEVE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SLOCUM, ANTHONY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLOCUM, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLOCUM, THOMAS G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLOCUM, THOMAS G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLOCUM, THOMAS G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLOCUM, THOMAS G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLOCUM, THOMAS G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLOCUM, THOMAS G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLOCUM, THOMAS G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLOCUM, THOMAS G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLOCUMB, WILLIAM B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SLOMA, MARION
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SLOMAN, ALFRED
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SLONE, ANDREW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SLONE, ANDREW
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SLONE, ANDREW
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SLONE, ANDREW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SLONE, DONALD E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SLONE, JERRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SLONE, JOE L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SLONE, VIRGIL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLOPEK, DAVID H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SLOTWINSKI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SLOTWINSKI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SLOTWINSKI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SLOWE, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SLOWE, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SLOWIK, JOHN JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SLOWIK, JOHN JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SLOWIK, JOHN JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SLOWIK, JOHN JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SLOWIK, JOHN JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SLOWIK, JOHN JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SLOWIK, JOHN JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SLOWIK, JOHN JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SLUDER, DENNIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SLUDER, DENNIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SLUDER, DENNIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SLUDER, DENNIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SLUDER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SLUDER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SLUDER, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SLUDER, O B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SLUDER, O B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SLUDER, O B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SLUDER, O B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SLUDER, O B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SLUDER, O B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SLUDER, O B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SLUSHER, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SLUSS, JAMES J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SLUSSER, DOUGLAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SLUSSER, DOUGLAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SLYSZ, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SLYSZ, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SLYSZ, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SLYTER, EVELYN E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SLYTER, EVELYN E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SLYTER, EVELYN E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SLYTER, EVELYN E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SLYTER, EVELYN E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMAGALA, STANLEY S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMAGALA, STANLEY S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMAGALA, STANLEY S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMALEC, TOMASH
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SMALEC, TOMASH
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SMALKO, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMALKO, ANTHONY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMALL, ALTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMALL, ALTON H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMALL, ALTON H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMALL, ALTON H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMALL, B F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMALL, B F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMALL, DONALD J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMALL, DONALD J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMALL, EDMOND V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SMALL, GLENN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMALL, GLENN M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMALL, GLENN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMALL, GLENN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMALL, GLENN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMALL, JOHNNY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALL, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMALL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMALL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMALL, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMALL, STEVEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMALL, STEVEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMALL, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMALL, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMALL, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMALL, WILLIAM T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMALL, WILLIAM T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMALLEY, CLEO B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMALLEY, CLEO B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMALLEY, CLEO B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMALLEY, CLEO B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMALLEY, DONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SMALLEY, EMMETT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMALLEY, EMMETT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMALLEY, EMMETT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMALLEY, EMMETT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMALLEY, EMMETT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMALLEY, EMMETT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMALLEY, EMMETT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMALLEY, EMMETT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMALLEY, JANET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALLEY, JOHN P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMALLEY, JOHN P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMALLEY, LLOYD D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMALLEY, LLOYD D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMALLEY, LLOYD D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMALLEY, LLOYD D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMALLEY, LOWELL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMALLEY, PHILLIP B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMALLEY, PHILLIP B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMALLEY, PHILLIP B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMALLEY, PHILLIP B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALLS, GEORGE C.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALLS, SONJIA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALLS, VIRGIL F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMALLS, VIRGIL F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMALLS, VIRGIL F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMALLWOOD, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMALLWOOD, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMALLWOOD, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMALLWOOD, EUGENE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMALLWOOD, KENNETH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMALLWOOD, KENNETH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMALLWOOD, KENNETH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMALLWOOD, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMALLWOOD, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMALLWOOD, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMALLWOOD, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMARR, JEWELL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMART, BENJAMIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SMART, BENJAMIN
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

SMART, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMART, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMART, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMART, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMART, DAVID C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMART, EDDIE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMART, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMART, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMART, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMART, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMART, JIMMY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMART, JOHNNIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMART, JOHNNIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMART, LEWIS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMART, RICHARD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMART, ROEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMART, ROEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMART, ROEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMART, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMART, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMASHEY, DAVID L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMASHEY, DAVID L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMASHEY, DAVID L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMASHEY, DAVID L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMELGUS, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMELKO, KENNETH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMELKO, KENNETH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMELKO, KENNETH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMELKO, KENNETH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMELKO, KENNETH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMELKO, KENNETH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMELKO, KENNETH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMELKO, KENNETH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMELLEY, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMELLEY, ROBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMELLEY, ROBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMELLEY, ROBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMELLEY, ROBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMELLEY, ROBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMELLEY, ROBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMELLEY, ROBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMELLEY, ROBERT W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SMELLEY, ROBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMELSER, BONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMELTZER, ELWOOD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMELTZER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMELTZER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMELTZER, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMERDOWSKI, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMERDOWSKI, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMEROWSKI, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMETONA, JOSEPH
MARKS, KENT & ONEILL, PC
1400 S PENN SQUARE
PHILADELPHIA PA 19102

SMID, EDWIN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMID, EDWIN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMIDDY, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMIDT, BARRY L
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

SMIDT, BARRY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMIDT, BARRY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMIDT, BARRY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMIDT, BARRY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMIDT, BARRY L
NAKAMURA, QUINN & WALLS
SUITE 300, 2100 1ST AVENUE, N
BIRMINGHAM AL 35203

SMIDT, BARRY L
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

SMIDT, BARRY L
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

SMIEL, PETER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMIEL, PETER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMIEL, PETER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMIGEL, ROBERT
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

SMILARDO, CARMEN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMILARDO, CARMEN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMILARDO, CARMEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMILARDO, CARMEN T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMILEY, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SMILEY, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMILEY, ETHEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, ETHEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, ETHEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMILEY, FERREL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMILEY, FERREL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMILEY, FERREL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMILEY, FERREL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMILEY, FERREL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMILEY, FERREL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMILEY, GLOVENE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMILEY, GLOVENE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMILEY, GLOVENE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMILEY, GLOVENE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SMILEY, GLOVENE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMILEY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMILEY, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMILEY, JOSEPH LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMILEY, JOSEPH LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMILEY, LARRY W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SMILEY, LARRY W
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

SMILEY, LILLIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMILEY, MATTHEW J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMILEY, MATTHEW J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMILEY, NORRIS G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMILEY, SHIRLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, SHIRLEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMILEY, SHIRLEY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMILEY, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMILEY, WILLIAM C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMILEY, WILLIE J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SMIRCIC, MILJENKO
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

SMIRCIC, MILJENKO
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

SMIT, HENRY W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMIT, HENRY W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMIT, HENRY W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMIT, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMIT, HENRY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH GOODFRIEND PS
HOWARD GOODFRIEND
1619 8TH AVE NORTH
SEATTLE WA 98109-3007

SMITH, AARON J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

SMITH, AARON J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ABBY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ABBY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, AGNES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, ALAN H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, ALAN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ALBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, ALBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SMITH, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, ALBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, ALBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ALBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, ALBERT W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, ALBERT W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, ALBERT W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, ALBERT W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, ALBERT W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, ALBERT W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, ALEX M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, ALEX M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, ALEXANDER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, ALEXANDER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, ALEXANDER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ALEXANDER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, ALFARD E
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

SMITH, ALFARD E
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

SMITH, ALFONSO
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, ALFONSO
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, ALFONSO
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, ALFONSO
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, ALFRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ALFRED B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, ALFRED B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, ALFRED B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ALFRED B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, ALFRED L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, ALLEN G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, ALLEN G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, ALLEN G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, ALLEN G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, ALLEN G
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SMITH, ALLEN G
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SMITH, ALLEN G
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, ALLIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ALLIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ALLIE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ANDERSON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ANDREW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ANDREW
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

SMITH, ANDREW
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, ANDREW J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, ANDREW J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, ANDREW J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, ANDREW J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SMITH, ANDREW J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMITH, ANDREW L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ANDREW L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ANDREW L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ANNER
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, ANTHONY B
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

SMITH, ANTHONY B
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SMITH, ANTHONY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ANTHONY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ANTHONY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ANTHONY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ARNOLD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ARNOLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ARNOLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ARNOLD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, AROLLA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, ARTHOR C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, ARTHOR C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, ARTHUR
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, ARTHUR
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, ARTHUR
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SMITH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SMITH, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SMITH, ARTHUR
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, ARTHUR F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ARTHUR K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ARTHUR L
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

SMITH, ARTHUR L
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ARTHUR R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ARVIN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, ARVIN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, BARBARA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, BARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, BASIL C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SMITH, BEAUFORD O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, BEAUFORD O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, BEDFORD H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, BEDFORD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, BEDFORD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, BENJAMIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, BENJAMIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, BENJAMIN K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, BENNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, BERNARD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, BERNARD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, BERNARD C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SMITH, BERNARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, BERNARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, BERNICE C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, BERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, BERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, BERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, BERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, BESSIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, BETTY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, BETTY J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITH, BETTY J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITH, BETTY J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, BETTY J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITH, BETTY J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, BETTY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, BETTY J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SMITH, BETTY J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SMITH, BETTY J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SMITH, BEVERLY
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SMITH, BILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, BILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, BILLY J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, BILLY J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, BILLY J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, BILLY J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, BILLY L
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SMITH, BILLY L
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SMITH, BILLY L
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SMITH, BILLY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, BILLY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, BILLY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, BILLY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, BILLY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, BOBBY
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, BOBBY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SMITH, BOBBY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, BOBBY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SMITH, BOBBY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, BOBBY
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, BOBBY
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, BOBBY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, BOBBY L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, BOBBY L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, BOBBY L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, BOBBY W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, BOBBY W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, BOBBY W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, BOBBY W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, BORIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, BRADLEY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, BRENDA L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, BRENDA V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, BRUCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, BRUCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, BRUCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, BRUCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, BRUCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, BRUCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, BRUCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, BRUCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, BUEL
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

SMITH, BUEL
COLE, COLE & EASLEY, PC
302 W FORREST
VICTORIA TX 77902-0510

SMITH, BURRELL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMITH, BURRELL
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

SMITH, BURRELL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMITH, C R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, C R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, C R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, C R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, CALEB
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

SMITH, CALLY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CALVIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, CALVIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CALVIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, CALVIN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CALVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CALVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CANNADY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CANNADY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CANNADY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, CARL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, CARL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, CARL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, CARL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, CARL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, CARL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, CARL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, CARL B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SMITH, CARL E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SMITH, CARL E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, CARL E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, CARL H
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SMITH, CARL H
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SMITH, CARL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, CARL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, CARL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CARLA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CARLON M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CARLTON O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CARROLL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CARVIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CATHRYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CECIL M
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SMITH, CHANCE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SMITH, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SMITH, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SMITH, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SMITH, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SMITH, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, CHARLES C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, CHARLES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CHARLES F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, CHARLES F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, CHARLES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, CHARLES G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CHARLES L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SMITH, CHARLES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES O
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, CHARLES O
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SMITH, CHARLES O
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, CHARLES O
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CHARLES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CHARLES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CHARLES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, CHARLES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, CHARLES W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, CHARLES W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, CHARLES W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, CHARLES W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, CHARLES W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, CHARLES W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, CHARLIE
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

SMITH, CHARLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CHARLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHARLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CHESTER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CLARENCE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, CLARENCE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, CLARENCE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, CLARENCE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, CLARENCE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, CLARENCE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, CLARENCE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, CLARENCE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CLARENCE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, CLARENCE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, CLARENCE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, CLARENCE P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, CLARK C
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SMITH, CLAUDE T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, CLAUDE T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, CLAUDE T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, CLAUDE T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, CLAYTON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CLAYTON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CLEBOURNE L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SMITH, CLETES E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SMITH, CLETES E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SMITH, CLETES E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SMITH, CLETES E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SMITH, CLETES E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SMITH, CLEVELAND E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, CLEVELAND E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, CLEVELAND E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, CLEVELAND E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, CLEVELAND E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, CLEVELAND E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, CLEVELAND E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, CLEVELAND E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, CLEVELAND M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, CLEVELAND M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, CLEVELAND M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, CLEVELAND M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, CLEVELAND M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, CLEVELAND M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, CLEVELAND M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, CLEVELAND M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, CLIFFORD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, CLIFFORD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, CLIFTON T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, CLIFTON T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, CLINTON J
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SMITH, CLINTON J
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SMITH, CLINTON J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, CLINTON J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, CLINTON J
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SMITH, CLYDE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, CLYDE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, CLYDE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, CLYDE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, CLYDE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, CLYDE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, CLYDE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, CLYDE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, CLYDE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CLYDE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, CLYDE W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMITH, CLYDE W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMITH, COLON
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SMITH, COLON
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SMITH, COLON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, COLON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, COLON
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SMITH, COURTNEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, COURTNEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, COURTNEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, CRAWFORD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, CRAWFORD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, CRAWFORD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, CRAWFORD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, CRAWFORD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, CRAWFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, CURTIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, CURTIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, CURTIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, CURTIS D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, CURTIS W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, CURTIS W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, DALE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, DANIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, DANIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, DANIEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SMITH, DANIEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, DANIEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, DANIEL M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, DANIEL M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, DANIEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DANNY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SMITH, DAVE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, DAVE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, DAVE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, DAVE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SMITH, DAVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, DAVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, DAVID
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, DAVID
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, DAVID
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, DAVID
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, DAVID
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DAVID L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, DAVID L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, DAVID R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, DAVID R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, DAVID R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, DAVID R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, DAVID S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, DAVID S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, DAVID W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, DELBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, DELMA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DENNIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, DENNIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, DENNIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, DENNIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, DENNIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, DENNIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, DENNIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, DENNIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, DERYLE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DESI R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DEWEY & GENEVA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, DEWEY & GENEVA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, DEWEY & GENEVA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, DEWEY & GENEVA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, DIANNA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, DIANNA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, DIANNA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, DIANNA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, DIANNA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, DIANNA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, DIANNA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, DIANNA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, DIANNA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, DIANNA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, DIANNA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, DIANNA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, DIANNA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, DIANNA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, DICKIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, DOLLY D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SMITH, DOLLY D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SMITH, DON W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, DON W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, DON W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, DON W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, DONALD A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, DONALD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, DONALD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, DONALD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, DONALD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, DONALD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, DONALD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, DONALD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, DONALD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, DONALD G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, DONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, DONALD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, DONALD R
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, DONALD R
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, DONALD R
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, DONALD R
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, DONALD R
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SMITH, DONNIE D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, DORIS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, DOYLE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITH, DOYLE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITH, DOYLE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, DOYLE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITH, DOYLE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, DOYLE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, DOYLE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, DOYLE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, DOYLE R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SMITH, DOYLE R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SMITH, DOYLE R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SMITH, DRAUDA B
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SMITH, DRAUDA B
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SMITH, DRAUDA B
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SMITH, DRAUDA B
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SMITH, DRAUDA B
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SMITH, DRAUDA B
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SMITH, DUNCAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, DUNCAN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, EARL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, EARL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, EARL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, EARL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, EARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, EARL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, EARL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, EARL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, EARL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, EARL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, EARL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, EARL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, EARL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, EARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, EARL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, EARL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EARL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, EARL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, EARL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, EARL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EARLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, EARLY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SMITH, EARLY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SMITH, EARLY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, EARLY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, EARLY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SMITH, EARNEST C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SMITH, EARNEST C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, EARNEST C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, EARNEST S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, EARNEST S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, EARNEST S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, EARNEST S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, EARTHA L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, ECKFORD
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

SMITH, ECKFORD
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

SMITH, ED L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, ED L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, EDDIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, EDGAR S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, EDGAR S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, EDGAR S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, EDGAR S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, EDGAR S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, EDGAR S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, EDGAR S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, EDGAR S
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SMITH, EDGAR S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SMITH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SMITH, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SMITH, EDWARD G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, EDWARD G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EDWARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, EDWARD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, EDWARD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, EDWARD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, EDWARD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, ELDON E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SMITH, ELEANOR L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ELEANOR L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ELEANOR L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ELMER S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, ELMER S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, ELMER S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, ELNORA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ELNORA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ELNORA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ERIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, ERIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, ERIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, ERIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, ERIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, ERIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, ERIC
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, ERMA J
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

SMITH, ERMA J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

SMITH, ERNEST D
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SMITH, ERNEST G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, ERNEST G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, ERNEST G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, ERNEST G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, ERNEST G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, ERNEST S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ESKELL L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, ESTHER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EUGENE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, EUGENE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, EUGENE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EUGENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, EUGENE E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SMITH, EUGENE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, EUGENE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, EUGENE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, EUGENE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, EUGENE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, EUGENE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, EUGENE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, EUGENE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, EUGENE P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, EVA
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SMITH, EVA
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SMITH, EVA
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SMITH, EVA
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, EVELYN J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, EVELYN J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, EVELYN J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, EVELYN J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, EVERETTE B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, EVERETTE B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SMITH, EVERETTE B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, EVERETTE B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SMITH, EVERETTE B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, EVERETTE B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, EVERETTE B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SMITH, FAYE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, FAYE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, FAYE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, FAYE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, FAYE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, FAYE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, FAYE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, FAYE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, FAYE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, FAYE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, FAYE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, FAYE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, FAYE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, FAYE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, FELIX E
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SMITH, FELIX E
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SMITH, FENTON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, FENTON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, FLOYD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, FLOYD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, FLOYD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SMITH, FLOYD F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, FRANCES P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, FRANCES P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, FRANCES P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, FRANCES P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SMITH, FRANCES P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMITH, FRANCIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, FRANK
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

SMITH, FRANK
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

SMITH, FRANK
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, FRANK
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

SMITH, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, FRANK
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, FRANK J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, FRANKIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, FRANKIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, FRANKIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, FRED
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, FRED
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, FRED
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, FRED
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, FRED
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SMITH, FRED D
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

SMITH, FRED M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, FRED M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, FRED M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, FRED M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, FRED M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, FRED M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, FRED M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, FRED M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, FREDERICK A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SMITH, FREDERICK C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, FREDERICK C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, FREDERICK C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, FREDRICK J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SMITH, FREDRICK J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SMITH, FREDRICK J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SMITH, GARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GARY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, GARY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, GARY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, GARY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, GAYLE M
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

SMITH, GAYLORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GAYLORD R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, GENEVA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, GEORGE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, GEORGE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, GEORGE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, GEORGE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, GEORGE C
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SMITH, GEORGE C
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SMITH, GEORGE C
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, GEORGE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GEORGE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, GEORGE M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SMITH, GEORGE W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SMITH, GEORGE W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SMITH, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, GERALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GERALD G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, GERALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, GERALD R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, GERALD R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, GERALD R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, GERALD R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, GILBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GILES G. & BEAT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, GILES G. & BEAT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, GILES G. & BEAT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, GILES G. & BEAT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, GINO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GINO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, GINO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, GLEN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, GLEN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, GLEN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, GLEN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, GLEN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, GLEN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, GLEN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, GLEN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, GLENN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GLENN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GLENN H
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

SMITH, GORDON
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, GORDON
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, GRACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, GREGORY L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, GROVER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SMITH, GUY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, GUY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, GUY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, GUY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, GUY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, GUY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, GUY R
MULLIN, CRONIN, CASEY & BLAIR,
PS
JOCKEY CLUB BUILDING, THIRD
FLOOR
SPOKANE WA 99201

SMITH, HALL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, HALL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, HALWIN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HAROLD
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SMITH, HAROLD
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SMITH, HAROLD
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SMITH, HAROLD
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SMITH, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, HAROLD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SMITH, HAROLD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, HAROLD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, HAROLD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, HAROLD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, HAROLD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, HAROLD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, HAROLD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, HAROLD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, HAROLD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HAROLD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, HAROLD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, HAROLD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, HAROLD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, HAROLD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, HAROLD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, HAROLD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, HAROLD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, HARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, HARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, HARRY D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMITH, HARRY D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, HARRY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, HARRY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, HARRY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, HARRY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, HARRY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, HARRY P
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SMITH, HARRY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, HARRY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, HARRY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, HARRY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, HARRY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, HARRY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, HARVEY A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SMITH, HARVEY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, HARVEY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, HARVEY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, HARVEY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, HARVEY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, HARVEY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, HARVEY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, HARVEY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, HARVEY A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SMITH, HAYDEN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, HENDERSON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, HENRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HENRY L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SMITH, HENRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, HENRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, HENRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, HENRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, HENRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, HENRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, HENRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HENRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HENRY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HERBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, HERBERT L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SMITH, HERBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HERBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, HERBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, HERCELL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SMITH, HERCELL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, HERCELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, HERCELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, HERCELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, HERCELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, HERCELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, HERCELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, HERCELL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, HERCELL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, HERMAN E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HEROLD L
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, HERSHEL B
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, HEZKIAH
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, HEZKIAH
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, HEZKIAH
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, HEZKIAH
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, HOBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, HOBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, HOBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, HOBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, HOBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, HOBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, HOBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, HOBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SMITH, HOLLIS C.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, HOLLIS C.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, HOWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, HOWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, HOWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, HOWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, HOWARD
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SMITH, HOWARD
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SMITH, HOWARD A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SMITH, HOWARD A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SMITH, HOWARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HOWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, HOWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, HOWARD H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, HOWARD H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, HOWARD H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, HOWARD H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, HOWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, HOYT O
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SMITH, HOYT O
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SMITH, HOYT O
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SMITH, HUDSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, HUDSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, HUGH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, HUGH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, HUGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, IRA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, IRA A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, IRA A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, IRA A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, IRISTENE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SMITH, IRISTENE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SMITH, IRISTENE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SMITH, IRISTENE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, IRVING L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ISAAC J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SMITH, ISAAC J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SMITH, ISAAC J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SMITH, ISAAC J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SMITH, ISAAC J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SMITH, ISAAC J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, IZOLA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, J D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, J D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SMITH, JACK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, JACK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, JACK
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SMITH, JACK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JACK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JACK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JACK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JACK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JACK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JACK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JACK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JACK D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, JACK H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, JACK H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JACK H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JACK H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JACK H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JACK H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JACK H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JACK H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JACK H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JACK K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, JAMES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, JAMES A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, JAMES A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JAMES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JAMES B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, JAMES C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JAMES C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JAMES C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, JAMES D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SMITH, JAMES D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JAMES D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JAMES D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JAMES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JAMES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, JAMES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, JAMES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JAMES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, JAMES E
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

SMITH, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, JAMES E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JAMES G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JAMES G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JAMES G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JAMES G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JAMES G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT.
MORGANTOWN WV 26505

SMITH, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JAMES H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SMITH, JAMES H
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SMITH, JAMES H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SMITH, JAMES J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SMITH, JAMES J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SMITH, JAMES L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, JAMES M
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JAMES P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JAMES P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JAMES P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JAMES P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JAMES P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JAMES P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JAMES P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JAMES P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JAMES R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, JAMES R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, JAMES R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES R
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SMITH, JAMES R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, JAMES S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SMITH, JAMES T
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SMITH, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JAMES W
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SMITH, JAMES W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, JAMES W
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SMITH, JAMES W
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SMITH, JAMES W
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SMITH, JAMES W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, JAMES W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SMITH, JAMES W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SMITH, JAMES W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SMITH, JAMES W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SMITH, JANNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, JENNIE A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SMITH, JEREMIAH T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JEREMIAH T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JEREMIAH T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, JEROLD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, JEROLD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, JERRY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SMITH, JERRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, JERRY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SMITH, JERRY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, JERRY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, JERRY
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

SMITH, JERRY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, JERRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JERRY O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, JESSIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SMITH, JESSIE C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SMITH, JESSIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JESSIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JESSIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JESSIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JESSIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JESSIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, JESSIE C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SMITH, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JIMMIE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JIMMIE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, JIMMIE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, JIMMIE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, JIMMY C
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SMITH, JIMMY R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, JIMMY R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, JIMMY R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, JIMMY R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, JOANNE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, JOE A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, JOE R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, JOE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOEL G
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SMITH, JOEL G
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SMITH, JOEL G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JOEL G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JOEL G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SMITH, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JOHN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, JOHN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, JOHN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, JOHN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JOHN C
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

SMITH, JOHN C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JOHN C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, JOHN C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, JOHN C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOHN D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, JOHN D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

SMITH, JOHN D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

SMITH, JOHN D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

SMITH, JOHN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JOHN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JOHN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JOHN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JOHN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JOHN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SMITH, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SMITH, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SMITH, JOHN G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, JOHN G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, JOHN G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, JOHN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, JOHN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOHN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, JOHN H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, JOHN H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, JOHN H
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SMITH, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHN H
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SMITH, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOHN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, JOHN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, JOHN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JOHN T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, JOHN T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOHN T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOHN W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SMITH, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, JOHN W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, JOHN W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, JOHN W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

SMITH, JOHN W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMITH, JOHN W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SMITH, JOHN W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SMITH, JOHN W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SMITH, JOHN W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SMITH, JOHN W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JOHN W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, JOHN W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, JOHN W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, JOHN W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMITH, JOHNNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOHNNY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JOHNNY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JOHNNY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JOHNNY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JOHNNY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JOHNNY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JOHNNY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JOHNNY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, JOSEPH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, JOSEPH D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JOSEPH M
BOOTH & MCCARTHY
901 WEST MAIN STREET
BRIDGEPORT WV 26330

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOSEPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOSEPH T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, JOSEPH V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, JOSEPH V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, JOSEPH V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, JOSEPH V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, JULIAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, JULIAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, JULIAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, JULIAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, JULIAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, JULIAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, JULIAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, JULIAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, KAREN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, KATIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, KATIE L
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

SMITH, KATIE L
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

SMITH, KATIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMITH, KEITH H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, KEITH H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, KEITH H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, KEITH H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, KEITH H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, KEITH H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, KENNETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, KENNETH D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, KENNETH D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, KENNETH D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, KENNETH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, KENNETH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, KENNETH E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, KENNETH M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, KENNETH R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, KENNETH R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, KENNETH R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, KENNY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, KEVIN L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SMITH, KEVIN L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SMITH, KINNIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, KINNIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, KINNIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, KINNIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, KINNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, KINNIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, KINNIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, KINNIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, KINNIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, KINNIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, KINNIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, KINNIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, KINNIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, KINNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, L D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, L D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, L D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, L D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, L D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, L D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, L D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, L D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, L Z
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LACY G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITH, LACY G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITH, LACY G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, LACY G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITH, LACY G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, LANIER C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, LANIER C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, LANNY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, LANNY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, LARRABEE M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, LARRABEE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, LARRABEE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, LARRABEE M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, LARRABEE M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, LARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, LARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, LATHAN T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, LATHAN T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, LATHAN T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, LATHAN T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, LATHAN T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, LATHAN T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, LAWRENCE A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, LAWRENCE C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SMITH, LAWRENCE C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, LAWRENCE C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SMITH, LAWRENCE C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, LAWRENCE C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, LAWRENCE C
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

SMITH, LAWRENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, LAWRENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, LAWRENCE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, LAWRENCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, LAWRENCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, LAWRENCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, LAWRENCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, LAWRENCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, LAWRENCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, LAWRENCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, LAWRENCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, LAWRENCE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, LAWRENCE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, LAWRENCE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, LAWRENCE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, LAWRENCE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LEE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, LEE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, LEE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, LEE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, LEE A
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, LEE A
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, LEE A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, LELAND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, LELAND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, LELAND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, LELAND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, LELAND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, LELAND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, LELAND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, LELAND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, LENO
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, LEON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, LEON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, LEONARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, LEONARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, LEONARD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, LEONARD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, LEONARD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, LEONARD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, LEONARD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, LEONARD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, LEONARD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, LEONARD R
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SMITH, LEONARD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LEROY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, LEROY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, LEROY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, LESLIE H
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SMITH, LESLIE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, LESLIE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, LESLIE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, LESLIE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, LESLIE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, LESLIE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, LESLIE H
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SMITH, LESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, LESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, LESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, LESTER A
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, LESTER A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, LESTER A
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, LESTER L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, LEWIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, LEWIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, LEWIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LEWIS C
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SMITH, LILLIAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LILLIAN N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, LLOYD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, LLOYD D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, LLOYD D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, LLOYD D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, LLOYD D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, LOALICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, LORENZO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, LOUIS A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, LOUIS A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, LOUIS A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, LOUIS A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, LOUIS A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, LOUIS A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, LOUIS A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SMITH, LOUIS D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, LUCYNA L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, LUCYNA L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, LUCYNA L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, LUCYNA L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, LUCYNA L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, LUTHER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, LUTHER P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, MAC D
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

SMITH, MAE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, MAGDALENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MALCOLM H
MONTEZ, WILLIAMS & BAIRD, PC
3809 W. WACO DRIVE
WACO TX 76710

SMITH, MALCOLM H
BLANKS, GREENFIELD & RHODES,
PC
220 NORTH MAIN STREET
TEMPLE TX 76501

SMITH, MANLEY
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

SMITH, MANLEY
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, MANLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, MANLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, MANLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, MANLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, MANLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, MANLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, MANLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, MANLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, MARCIA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, MARCIA L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, MARCIA L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SMITH, MARCIA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, MARGARET K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, MARGARET K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, MARIAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MARIAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MARIAN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, MARION
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, MARK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, MARVIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, MARY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, MARY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, MARY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, MARY E
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SMITH, MARY E
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SMITH, MARY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, MARY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, MARY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, MARY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, MARY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, MARY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, MARY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, MARY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, MARY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, MARY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, MARY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, MARY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, MATTHEW
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, MELVIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MELVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, MELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, MELVIN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MELVIN R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, MELVIN R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, MELVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MICHAEL A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SMITH, MICHAEL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MICHAEL L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, MICHAEL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, MICHAEL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, MICHAEL L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, MICHAEL L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, MICHAEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MIKE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SMITH, MIKE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, MIKE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, MIKE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, MIKE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, MIKE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, MIKE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, MIKE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, MILDRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, MILTON L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, MILTON T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, MITCHELL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, MITCHELL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, MORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, NANCY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, NAPOLEON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, NATHAN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, NATHANIEL L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SMITH, NELL G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, NELLO L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, NELSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, NELSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, NELSON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, NOMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, NORMAN
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

SMITH, NORMAN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SMITH, NORMAN G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, OLIVER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SMITH, OLIVER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SMITH, OLIVER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SMITH, OLIVER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, OLIVER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, OLIVIA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, OLIVIA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, ORAL W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, OREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, OREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, OTIS W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITH, OTIS W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITH, OTIS W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, OTIS W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITH, OTIS W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITH, OTIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, OTIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, OTIS W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SMITH, OTIS W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SMITH, OTIS W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SMITH, PATRICIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, PATSY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SMITH, PATSY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SMITH, PAUL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, PAUL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, PAUL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, PAUL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, PAUL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, PAUL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, PAUL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, PAUL A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, PAUL A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, PAUL A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, PAUL A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, PAUL E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, PAUL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, PAUL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, PAUL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, PAUL J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, PAUL L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, PAUL N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, PAUL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, PAUL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, PAUL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, PAULINE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, PEGGY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, PEGGY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, PEGGY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, PEGGY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, PERCY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, PERRY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, PERRY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, PERRY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, PHILHIOL M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SMITH, PHILHIOL M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, PHILHIOL M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, PHILHIOL M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, PHILHIOL M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, PHILHIOL M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, PHILHIOL M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, PHILIP
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, PHILIP E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, PHILIP E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, PHILIP E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, PHILIP E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, PHILIP E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, PHILIP E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, PHILLIP F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, R C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, RALPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RALPH E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, RALPH G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, RALPH G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, RANDALL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, RANDALL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, RANDALL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, RANDALL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SMITH, RANDALL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, RANDALL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, RANDALL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, RANDALL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, RANDALL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, RANDALL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, RANDALL H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, RANDALL L
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SMITH, RANDALL L
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SMITH, RANDALL L
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, RANDY
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SMITH, RAYMON J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, RAYMON J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, RAYMOND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, RAYMOND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, RAYMOND C
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SMITH, RAYMOND C
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SMITH, RAYMOND E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, RAYMOND E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, RAYMOND P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RAYMOND T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, RAYMOND T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, RAYMOND T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, REBECCA D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SMITH, REBECCA D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SMITH, REBECCA D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SMITH, REGINALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RHOBIE N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, RHOBIE N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, RHOBIE N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, RHOBIE N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, RHOBIE N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, RHOBIE N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, RHOBIE N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, RHOBIE N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, RICHARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SMITH, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SMITH, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SMITH, RICHARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SMITH, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, RICHARD B
VISSE & YANEZ L.L.P.
1375 SUTTER STREET
SAN FRANCISCO CA 94109

SMITH, RICHARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, RICHARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, RICHARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, RICHARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, RICHARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, RICHARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, RICHARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, RICHARD D
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SMITH, RICHARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, RICHARD G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SMITH, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RICHARD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, RICHARD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, RICHARD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, RICHARD J
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SMITH, RICHARD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, RICHARD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, RICHARD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, RICHARD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, RICHARD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, RICHARD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, RICHARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, RICHARD O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, RICHARD O
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

SMITH, RICHARD O
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

SMITH, RICHARD O
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

SMITH, RICHARD R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, RICHARD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, RICHARD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, RICHARD R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, RICHARD R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, RICHARD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SMITH, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SMITH, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ROBERT B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, ROBERT B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ROBERT D
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SMITH, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ROBERT F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, ROBERT G
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, ROBERT J
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, ROBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ROBERT K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, ROBERT K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, ROBERT K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, ROBERT K
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, ROBERT K
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, ROBERT N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, ROBERT N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, ROBERT N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, ROBERT N
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SMITH, ROBERT N
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SMITH, ROBERT S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, ROBERT W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, ROCKY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, ROCKY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, RODERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, RODERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, RODERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, RODERICK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, RODERICK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, RODERICK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, RODNEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, RODNEY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, RODNEY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, ROGER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ROGER
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SMITH, ROGER
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SMITH, ROGER
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SMITH, ROGER
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SMITH, ROGER
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SMITH, ROGER
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SMITH, ROGER H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, ROGER H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, ROGER L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SMITH, ROGER L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SMITH, ROGER T
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, ROGER T
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, ROGER T
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, ROGERS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, ROGERS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, ROGERS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, ROGERS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, ROGERS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, ROGERS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, ROGERS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, ROGERS
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SMITH, ROGERS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, RONALD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, RONALD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, RONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, RONALD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, RONALD C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, RONALD C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, RONALD E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SMITH, RONALD E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SMITH, RONALD E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, RONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RONALD R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SMITH, RONALD R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SMITH, RONALD R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SMITH, RONALD W
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SMITH, RONNIE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, RONNIE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, RONNIE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, ROSA I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, ROY G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, ROY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, ROY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, ROY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, ROY J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SMITH, ROY M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, ROY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RUBEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RUBY A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, RUBY A
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SMITH, RUBY A
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SMITH, RUBY A
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SMITH, RUFUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, RUFUS D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SMITH, RUSSELL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SMITH, RUSSELL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, RUSSELL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, SADIE P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, SADIE P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, SADIE P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, SADIE P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SMITH, SADIE P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMITH, SAM E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SMITH, SAM E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SMITH, SAM E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SMITH, SAM E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SMITH, SAMMY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SMITH, SAMMY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SMITH, SAMMY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SMITH, SAMPSON R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, SAMPSON R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, SAMPSON R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, SAMPSON R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, SAMPSON R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, SAMPSON R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, SAMPSON R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, SAMPSON R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, SAMUEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, SAMUEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, SAMUEL N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, SHELBY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, SHELIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, SHIRLEY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SMITH, SHIRLEY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SMITH, SHIRLEY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SMITH, SHIRLEY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SMITH, SHIRLEY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SMITH, SHIRLEY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SMITH, SIDNEY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SMITH, SIDNEY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SMITH, SIDNEY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SMITH, SIDNEY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SMITH, STANLEY A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, STANLEY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, STANLEY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, STEPHEN P
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SMITH, STEPHEN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, STERLING
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, STEVEN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SMITH, STEVEN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SMITH, STEWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, SYLVESTER
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SMITH, SYLVESTER
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

SMITH, SYLVESTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, SYLVESTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, SYLVESTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, SYLVESTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, SYLVESTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, SYLVESTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, TALMADGE W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, TERRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SMITH, TERRY L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SMITH, TERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SMITH, THEODORE J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, THEOTIS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, THOMAS
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SMITH, THOMAS
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SMITH, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, THOMAS
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SMITH, THOMAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SMITH, THOMAS E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SMITH, THOMAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, THOMAS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, THOMAS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, THOMAS M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SMITH, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, THOMAS M
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

SMITH, THOMAS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, THOMAS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, THOMAS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, THOMAS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, THOMAS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, THOMAS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, THOMAS P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, THOMAS P
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SMITH, THOMAS P
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SMITH, THOMAS P
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, THURMAN H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SMITH, THURMAN H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, THURMAN H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SMITH, TIMMY
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

SMITH, TIMOTHY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

SMITH, TIMOTHY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

SMITH, TIMOTHY R. & JU
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, TIMOTHY R. & JU
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, TIMOTHY R. & JU
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, TIMOTHY R. & JU
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, TOMMIE C
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SMITH, TOMMIE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, TONY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, TRESSLER W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, TRESSLER W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, TRESSLER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, TRESSLER W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, TRESSLER W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMITH, TROY E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SMITH, TROY E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SMITH, TROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, TYNAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, URA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, URA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, URA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, URA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, VAUGHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, VAUGHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, VAUGHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, VELMA M.
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITH, VELMA M.
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SMITH, VERNELL L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SMITH, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, VERNON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, VERNON T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, VERNON T
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, VERNON T
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SMITH, VERNON T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, VESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, VICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, VINNIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, VIRGINIA R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, VIRGINIA R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SMITH, VIRGINIA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SMITH, VIRGINIA R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SMITH, VIRGINIA R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SMITH, VONCILE J. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, WALLACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, WALLACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, WALLACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WALLACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, WALLACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, WALLACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WALTER F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SMITH, WALTER F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SMITH, WALTER F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SMITH, WALTER F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SMITH, WALTER F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SMITH, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WALTER L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, WALTER L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, WALTER L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, WALTER L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, WALTER L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WALTER L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, WALTER L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, WALTER L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WALTER L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, WALTER L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, WALTER L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, WALTER L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, WALTER L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, WALTER L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WALTER R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, WALTER R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, WALTER R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WALTER V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SMITH, WARRINGTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WAYNE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SMITH, WAYNE
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

SMITH, WAYNE C
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SMITH, WAYNE C
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SMITH, WAYNE D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

SMITH, WAYNE D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SMITH, WAYNE D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

SMITH, WAYNE D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SMITH, WAYNE D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SMITH, WAYNE D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

SMITH, WAYNE L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SMITH, WAYNE L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SMITH, WAYNE L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SMITH, WAYNE L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SMITH, WAYNE O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, WAYNE O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, WELLINGTON
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WENDELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WESLEY SR. V AR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, WESLEY V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, WESLEY V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, WESLEY V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, WESLEY V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, WILL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, WILL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, WILL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, WILL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WILL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, WILL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, WILL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WILL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, WILL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, WILL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, WILL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, WILL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, WILL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WILL
COUCH, WILLIAM R
802 N MAIN ST
HATTIESBURG MS 39401-3432

SMITH, WILLIAM
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SMITH, WILLIAM
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SMITH, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITH, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SMITH, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, WILLIAM
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SMITH, WILLIAM
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SMITH, WILLIAM
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SMITH, WILLIAM
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SMITH, WILLIAM
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SMITH, WILLIAM
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SMITH, WILLIAM
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SMITH, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SMITH, WILLIAM A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMITH, WILLIAM A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMITH, WILLIAM A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, WILLIAM A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, WILLIAM B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SMITH, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIAM C
WEITZ & LUXENBURG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITH, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITH, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIAM E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, WILLIAM E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SMITH, WILLIAM E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SMITH, WILLIAM E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SMITH, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SMITH, WILLIAM L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SMITH, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SMITH, WILLIAM L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SMITH, WILLIAM L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SMITH, WILLIAM L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SMITH, WILLIAM L
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMITH, WILLIAM M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMITH, WILLIAM M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMITH, WILLIAM M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMITH, WILLIAM M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMITH, WILLIAM M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMITH, WILLIAM M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SMITH, WILLIAM N
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SMITH, WILLIAM O
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SMITH, WILLIAM O
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SMITH, WILLIAM O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMITH, WILLIAM O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMITH, WILLIAM O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMITH, WILLIAM O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMITH, WILLIAM O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMITH, WILLIAM O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMITH, WILLIAM O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIAM T
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, WILLIAM T
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, WILLIAM U
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, WILLIAM U
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMITH, WILLIAM V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITH, WILLIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITH, WILLIE B
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, WILLIE B
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SMITH, WILLIE B
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, WILLIE B
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SMITH, WILLIE E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SMITH, WILLIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, WILLIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITH, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITH, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITH, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITH, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITH, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITH, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITH, WILLIE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITH, WILSON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITH, WYLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITH, WYLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITH, Z A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SMITH, Z A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SMITH, Z A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SMITH, Z A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SMITH, Z A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SMITH, Z A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SMITH, Z A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SMITH, Z A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SMITH, ZACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SMITH, ZACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITH, ZENNO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITH-BEY, LINDA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITHER, NOEL F
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SMITHER, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITHER, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SMITHER, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SMITHERMAN, EDDIE W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SMITHERMAN, EDDIE W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SMITHERMAN, EDDIE W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SMITHERMAN, EDDIE W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SMITHERMAN, EDDIE W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SMITHERMAN, EDDIE W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SMITHERMAN, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITHERMAN, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITHERMAN, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITHERMAN, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITHERMAN, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITHERMAN, JESSIE W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SMITHERMAN, MARILYSE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SMITHERMAN, OSCAR
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SMITHERMAN, OSCAR
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SMITHERMAN, OSCAR
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITHERMAN, OSCAR
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SMITHERMAN, OSCAR
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMITHERS, PAUL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMITHLING, ALLEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMITHLING, ALLEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMITHLING, ALLEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMITHSON, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITHSON, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITHSON, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SMITHSON, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SMITHSON, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SMITHSON, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SMITHSON, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SMITHSON, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SMITHSON, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SMITHSON, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SMITHSON, JOSEPH W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SMITHSON, JOSEPH W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SMITHWICK, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITHWICK, LUTHER L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SMITHWICK, PAMELA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMITLEY, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMOAK, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SMOAK, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SMOAK, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SMOAK, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SMOAK, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SMOAK, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SMOCK, JOHN H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SMOCK, JOHN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SMOCK, JOHN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SMOCK, JOHN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMOLANOVICH, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SMOLEN, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SMOLEN, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SMOLEN, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SMOLICZ, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SMOLICZ, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SMOLICZ, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMOLKO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMOLOWITZ, HERMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SMOLOWITZ, HERMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SMOLOWITZ, HERMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SMOOT, ANTHONY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMOOT, PAUL L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMOOT, SAMUEL
LANDYE BENNETT & BLUMSTEIN,
LLP
3500 WELLS FARGO CENTER
PORTLAND OR 97201

SMOOT, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMOOTH, MICHAEL N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SMOTHERS, JOSEPH W
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMOUSE, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMUTNY, JOSEPH A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMUTNY, JOSEPH A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMYTH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMYTH, NORMAN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMYTH, NORMAN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMYTH, NORMAN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMYTH, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMYTH, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMYTH, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMYTH, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMYTH, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMYTH, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMYTH, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMYTH, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMYTH, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMYTH, W E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SMYTH, W E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SMYTH, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SMYTH, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SMYTH, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SMYTHE, LYNN R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SMYTHE, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SMYTHE, WILLIAM L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SMYTHE, WILLIAM L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SMYTHE, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SNEAD, BARNEY L
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

SNEAD, BARNEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SNEAD, BARNEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SNEAD, BARNEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SNEAD, BARNEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SNEAD, BARNEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SNEAD, BARNEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SNEAD, BARNEY L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SNEAD, BARNEY L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SNEAD, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNEAD, EUGENE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SNEAD, EUGENE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SNEAD, EUGENE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SNEAD, EUGENE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SNEAD, JESSIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNEAD, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SNEAD, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SNEAD, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SNEAD, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SNEAD, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SNEAD, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SNEAD, WILLIAM
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNECKENBERGER, WILLIAM A. &
MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNEDECOR, TARVER G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SNEDEKER, KENNETH L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SNEDEKER, KENNETH L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SNEDEKER, KENNETH L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SNEDEKER, KENNETH L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SNEDEKER, KENNETH L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SNEED, BOBBIE J
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SNEED, BOBBIE J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SNEED, BOBBIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SNEED, BOBBIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SNEED, BOBBIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SNEED, BOBBIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SNEED, BOBBIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SNEED, BOBBIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SNEED, CONNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SNEED, EDWARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNEED, EDWARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNEED, EDWARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNEED, EDWARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNEED, EDWARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNEED, EDWARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNEED, EDWARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNEED, EDWARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNEED, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNEED, JIMMIE K
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SNEED, JIMMIE K
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SNEED, JIMMIE K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SNEED, JIMMIE K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SNEED, JIMMIE K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SNEED, JIMMIE K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SNEED, JIMMIE K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SNEED, JIMMIE K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SNEED, MAJOR
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SNEED, MAJOR
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SNEED, MAJOR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNEED, MAJOR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNEED, MAJOR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNEED, MAJOR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNEED, MAJOR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNEED, MAJOR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNEED, MAJOR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNEED, MAJOR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNEED, SOLOMON
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SNEED, SOLOMON
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SNEED, SOLOMON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SNEED, SOLOMON
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SNEED, SOLOMON
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SNELL, DONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SNELL, DONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SNELL, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SNELL, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNELL, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNELL, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNELL, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNELL, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNELL, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNELL, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNELL, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNELL, OTIS V
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SNELL, SHELDON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SNELL, WILLIAM F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SNELLGROVE, DONALD
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

SNELLGROVE, DONALD
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

SNELSON, JOHN R. V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

SNIADACH, ROBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNIADACH, ROSALIE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNIDER, CHARLES
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SNIDER, CLAUDE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SNIDER, CLAUDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNIDER, CLAUDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SNIDER, CLAUDE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNIDER, CLOYDE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SNIDER, CLOYDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNIDER, CLOYDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SNIDER, CLOYDE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNIDER, ELTON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNIDER, ELTON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNIDER, ELTON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNIDER, ELTON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNIDER, ELTON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNIDER, ELTON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNIDER, ELTON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNIDER, ELTON L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SNIDER, ELTON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNIDER, FLOYD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNIDER, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNIDER, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNIDER, JACK D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SNIDER, JACK D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SNIDER, JACK D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNIDER, JAMES F. & ELIZ
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNIDER, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNIDER, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNIDER, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNIDER, JERRY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SNIDER, JERRY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SNIDER, JERRY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SNIDER, JERRY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SNIDER, JERRY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNIDER, JERRY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNIDER, JOHNNIE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SNIDER, JOSEPH C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SNIDER, PEGGY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SNIDER, PEGGY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SNIDER, PEGGY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SNIDER, PEGGY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SNIDER, SHIRLEY D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SNIDER, SHIRLEY D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SNIDER, SHIRLEY D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SNIDER, SHIRLEY D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SNIDER, SHIRLEY D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SNIDER, STEVEN G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SNIDER, STEVEN G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SNIDER, STEVEN G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SNIDER, STEVEN G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SNIDER, STEVEN G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SNIDER, STEVEN G
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SNIDER, VERNON E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SNIEGOWSKI, DAVID R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SNIPE, NORWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNIPE, RORY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SNIPES, PEGGIE F
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SNIPES, PEGGIE F
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SNOCK, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SNOCK, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNODDERLY, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNODDY, BELVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SNODDY, JIMMY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNODDY, JIMMY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNODDY, JIMMY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNODDY, JIMMY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNODDY, JIMMY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNODDY, JIMMY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNODDY, JIMMY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNODDY, JIMMY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SNODGRASS, FRANKLIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SNODGRASS, FRANKLIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SNODGRASS, FRANKLIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SNOOK, DALE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SNOOK, DALE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SNOOK, DALE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SNOOK, DALE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SNOOK, DANIEL
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SNOOK, DANIEL
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SNOOK, DANIEL
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SNOOK, DANIEL
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SNOOK, DANIEL
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SNOOK, DANIEL
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SNOOK, DOUGLAS L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SNOOK, DOUGLAS L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SNOOK, DOUGLAS L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SNOOK, DOUGLAS L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SNOOK, EDWARD M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SNOOK, EDWARD M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SNOOK, EDWARD M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SNOOK, EDWARD M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SNOOK, RAYMOND K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNOOK, RAYMOND K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNOOK, ROBERT E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SNOOK, ROBERT E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SNOOK, ROBERT E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SNOOK, ROBERT E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SNOOTS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SNOOTS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SNOW, FLOYD MCCLINTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNOW, FLOYD MCCLINTON
BARON & BUDD (CA)
334 PAR KVIEW AVENUE
MANHATTAN BEACH CA 90266

SNOW, FLOYD MCCLINTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNOW, FLOYD MCCLINTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNOW, FLOYD MCCLINTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNOW, FLOYD MCCLINTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNOW, FLOYD MCCLINTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNOW, FLOYD MCCLINTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNOW, FORREST
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SNOW, FORREST
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNOW, FORREST
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SNOW, FORREST
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNOW, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNOW, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNOW, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNOW, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SNOW, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SNOW, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SNOW, LUTHER W. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SNOW, LUTHER W. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SNOW, NORMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNOW, NORMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNOW, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNOW, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNOW, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SNOW, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SNOW, RONALD W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SNOW, TONY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNOWBERGER, BETTY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNOWBERGER, JOSEPH D. & EVE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNOWDALE, DONALD K
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SNOWDEN, ANTHONY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNOWDEN, CARROLL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNOWDEN, CARROLL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNOWDEN, CARROLL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNOWDEN, CARROLL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNOWDEN, CARROLL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNOWDEN, CARROLL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNOWDEN, CARROLL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNOWDEN, CARROLL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNOWDEN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNOWDEN, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNOWDEN, ROBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNOWDEN, ROBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNOWDEN, ROBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNOWDEN, ROBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNOWDEN, ROBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNOWDEN, ROBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNOWDEN, ROBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNOWDEN, ROBERT G
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

SNOWDEN, ROBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNOWDEN, WESLEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNOWDY, MAYNARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SNOWDY, MAYNARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SNOWDY, MAYNARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SNOWDY, MAYNARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SNOWDY, MAYNARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SNOWDY, MAYNARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, ARTHUR C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, BILLY J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SNYDER, CHARLES A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SNYDER, CHARLES A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SNYDER, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNYDER, DARRELL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNYDER, DARRELL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNYDER, DARRELL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNYDER, DARRELL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNYDER, DARRELL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNYDER, DARRELL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNYDER, DARRELL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNYDER, DARRELL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNYDER, DAVID E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SNYDER, DAVID E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SNYDER, DAVID E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SNYDER, DAVID E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SNYDER, DAVID E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SNYDER, DONALD N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNYDER, DONALD N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNYDER, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SNYDER, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, EMETT C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SNYDER, EMETT C
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SNYDER, EMETT C
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SNYDER, EMETT C
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SNYDER, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNYDER, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNYDER, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, GARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNYDER, GARY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SNYDER, GARY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SNYDER, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SNYDER, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SNYDER, JAMES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, JAMES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SNYDER, JAMES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SNYDER, JAMES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, JAMES F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SNYDER, JAMES F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, JAMES F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SNYDER, JAMES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNYDER, JAMES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNYDER, JAMES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNYDER, JAMES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNYDER, JAMES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNYDER, JAMES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNYDER, JAMES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNYDER, JAMES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, KENNETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SNYDER, KENNETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SNYDER, KENNETH R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SNYDER, LAWRENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNYDER, LAWRENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNYDER, LAWRENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNYDER, LAWRENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNYDER, LAWRENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNYDER, LAWRENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNYDER, LAWRENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNYDER, LAWRENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SNYDER, LEROY
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SNYDER, LEROY
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNYDER, LEROY
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SNYDER, LEROY
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, MARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, MARVIN G.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, RALPH B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNYDER, RALPH B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNYDER, RALPH B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNYDER, RALPH C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SNYDER, RALPH C
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SNYDER, RALPH C
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SNYDER, RALPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SNYDER, RALPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, RALPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, RALPH C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SNYDER, RANDALL L. & KE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, RANDALL L. & KE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SNYDER, RANDALL L. & KE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SNYDER, RANDALL L. & KE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, ROBERT
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

SNYDER, RODNEY C
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

SNYDER, RODNEY C
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, RONNIE E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, SAMUEL
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SNYDER, SAMUEL
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SNYDER, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SNYDER, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SNYDER, SAMUEL
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SNYDER, SAMUEL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, SAMUEL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SNYDER, SAMUEL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SNYDER, SAMUEL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, SARAH K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, TERRY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNYDER, TERRY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SNYDER, THOMAS D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SNYDER, THOMAS D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SNYDER, THOMAS D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SNYDER, THOMAS D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SNYDER, THOMAS D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SNYDER, THOMAS D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SNYDER, TRESSIE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SNYDER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SNYDER, WILLIAM G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SNYDER, WILLIAM G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SNYDER, WILLIAM H
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SNYDER, WILLIAM H
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SNYDER, WILLIAM H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SNYDER, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNYDER, WILLIAM S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNYDER, WILLIAM S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNYDER, WILLIAM S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNYDER, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SNYE, HARVEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SNYE, HARVEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SNYE, HARVEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SNYE, HARVEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SNYE, HARVEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SNYE, HARVEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SNYE, HARVEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SNYE, HARVEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SNYE, HARVEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SNYE, HARVEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SNYE, HARVEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SOARES-HIRST, ANDREA M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SOBCZAK, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SOBCZAK, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SOBEL, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOBEL, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOBER, EUGENE F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOBIESKI, HILARY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOBIESKI, HILARY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOBIRRANSKI, EDWARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SOBLOTNE, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOBLOTNE, ROBERT D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SOCHA, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SOCIAL SECURITY
ADMINISTRATION
OFFICE OF THE GENERAL
COUNSEL
REGION IV
61 FORSYTH STREET, SW
SUITE 20T45
ATLANTA GA 30303

SOCK, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOCKO, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SOCKO, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SOCKO, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SOCZEK, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOCZEK, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOCZEK, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SODA, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SODA, CARL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SODA, CARL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SODA, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SODERBERG, FRANK G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SODERBERG, FRANK G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SODERBERG, FRANK G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SODERQUIST, VINCENT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SODERSTROM, IVAN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SODERSTROM, IVAN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SODERSTROM, IVAN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SODERSTROM, IVAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SODINI, DONALD L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SODINI, DONALD L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SODREN, JOHN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SODREN, JOHN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SOFA, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SOFIA, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SOFIA, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SOFIA, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SOFIA, MICHELE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SOFSKY, EDWIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOFSKY, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SOFSKY, JAMES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SOHN, JAMES O
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SOHN, JAMES O
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOHN, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOHN, JAMES O
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SOHN, JAMES O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SOHN, JOSEPH J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SOHN, JOSEPH J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SOHN, JOSEPH J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOHN, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOHNE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOHNE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOHNE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOILEAU, EVAL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SOILEAU, JOHN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SOILEAU, ODA
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

SOILEAU, ODA
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

SOILEAU, ODA
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

SOILEAU, ODA
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

SOISTMAN, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SOISTMAN, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SOISTMAN, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SOJKA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SOJKA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SOJKA, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SOKALSKI, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOKALSKI, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOKALSKI, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOKALSKY, ALEXANDER
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

SOKALSKY, ALEXANDER
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SOKALSKY, ALEXANDER
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

SOKOLIC, JOSEPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOKOLIC, JOSEPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOKOLIC, JOSEPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOKOLL, WALTER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOKOLL, WALTER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOKOLOVSKY, ABRAHAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SOKOLOWSKI, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOKOLOWSKI, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOKOLOWSKI, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOKOLOWSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SOKOLOWSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SOKOLOWSKI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SOKOLOWSKI, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOKOLOWSKI, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOLA, JOHN A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SOLA, JOHN A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SOLA, JOHN A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SOLA, JOHN A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SOLA, JOHN A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SOLANO, VICTOR
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SOLANO, VICTOR
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SOLAZZO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLAZZO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLAZZO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLAZZO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLAZZO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLAZZO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLES, JEFFREY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SOLES, JEFFREY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SOLES, JEFFREY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SOLES, JEFFREY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SOLES, KENNETH T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SOLES, KENNETH T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SOLES, KENNETH T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SOLES, KENNETH T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SOLES, KENNETH T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SOLES, KENNETH T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SOLES, KENNETH T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SOLI, SAMUEL S
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOLI, SAMUEL S
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOLIANI, LIBERO B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOLIDAY, LLOYD C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SOLIDAY, LLOYD C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SOLIDAY, LLOYD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLIDAY, LLOYD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLIDAY, LLOYD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLIDAY, LLOYD C
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SOLIS, BALDOMERO P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOLIS, BALDOMERO P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOLIS, JESS
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

SOLIS, JESS
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

SOLIS, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOLIS, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOLIS, JUAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SOLIS, JUAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SOLIS, JUAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SOLIS, JUAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SOLIS, JUAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SOLIS, JUAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SOLIS, JUAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SOLIS, JUAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SOLIS, JUAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SOLIS, JUAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SOLIS, JUAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SOLIS, JUAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SOLIS, JUAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SOLIS, JUAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SOLIZ, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOLIZ, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOLIZ, FRANCISCO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

SOLIZ, FRANCISCO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

SOLIZ, LEE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

SOLIZ, ROY
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

SOLIZ, ROY
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

SOLLER, HAROLD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOLLERS, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SOLLERS, CHARLES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SOLLERS, CHARLES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SOLLERS, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SOLLOCK, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOLLOCK, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOLLON, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLLON, NICHOLAS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOLOMAN, JOSEPH J. & PAT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOLOMITA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLOMITA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLOMITA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLOMITA, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLOMITA, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLOMITA, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLOMON, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SOLOMON, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SOLOMON, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SOLOMON, GEORGE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SOLOMON, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SOLOMON, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SOLOMON, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SOLOMON, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SOLOMON, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SOLOMON, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SOLOMON, GEORGE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOLOMON, HOWARD
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

SOLOMON, JACK
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SOLOMON, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLOMON, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLOMON, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLOMON, JAMES A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SOLOMON, JAMES A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SOLOMON, JAMES A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SOLOMON, JAMES A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SOLOMON, JOSEPH F
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SOLOMON, JOSEPH F
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SOLOMON, JOSEPH F
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SOLOMON, JOSEPH F
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SOLOMON, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLOMON, KENNETH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLOMON, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOLOMON, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOLOMON, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOLOMON, NORMAN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLOMON, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOLOMON, PAUL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOLOMON, PAUL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOLOMON, ROMEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOLOMON, ROMEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOLOMON, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SOLOW, LEONARD
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SOLT, DONALD A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SOLT, DONALD A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOLT, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOLTIS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SOLTIS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SOLTIS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SOLTIS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SOLTIS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SOLTIS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SOLTIS, RAYMOND
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

SOLTYS, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOMERS, RICHARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOMERS, RICHARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOMERS, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SOMERVILLE, ALICE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, BESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, CHARLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, HERSHEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SOMERVILLE, HERSHEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SOMERVILLE, JOHN A. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SOMERVILLE, JOHN A. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SOMERVILLE, JOHN A. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SOMERVILLE, JOHN A. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SOMERVILLE, MERVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOMERVILLE, MERVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOMERVILLE, ROGER N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, WARREN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMERVILLE, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMMER, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SOMMER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOMMER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOMMERS, BERTHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMMERS, JULIUS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOMMERS, RONALD B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SOMMERS, SAMUEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SOMMERS, SAMUEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SOMMO, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOMMO, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOMMO, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SONCZEWSKI, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SONDERGAARD, VERN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SONGILA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SONGILA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SONIER, ARTHUR
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

SONIER, ARTHUR
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SONIER, ARTHUR
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SONIER, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SONIER, ARTHUR
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SONIER, ARTHUR
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SONN, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SONN, EDWARD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SONN, EDWARD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SONN, EDWARD J
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SONNEVILLE, ELMER
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SONNIER, DALE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SONNIER, JERRY L
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SONNIER, JERRY L
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SONNIER, JOHN P
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SONNIER, JOHN P
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SONNIER, JOSEPH D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SONNIER, JOSEPH H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SONNIER, JOSEPH H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SONNIER, JOSEPH H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SONNIER, JOSEPH H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SONNIER, JOSEPH H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SONNIER, JOSEPH H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SONNIER, JOSEPH H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SONNIER, JOSEPH H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

SONNIER, PHILIP H
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SONNIER, PHILIP H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SONNTAG, HERBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SONNTAG, HERBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SONNTAG, HERBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SONNTAG, HERBERT A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SONSINI, ROMOLLO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SONSINI, ROMOLLO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SONTAG, CLEVELAND
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

SONTAG, CLEVELAND
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOOS, MICHAEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOPALA, DAVID P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOPER, ALVIN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOPER, ALVIN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOPER, ALVIN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOPER, GEORGE H
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

SOPER, GEORGE H
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

SOPER, GEORGE H
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

SOPRANO, ANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SOPRANO, ANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SOPRANO, ANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SORACE, CARMINE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SORANO, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SORANO, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SORANO, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SORDILLO, MICHAEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SORDILLO, MICHAEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SORECA, ARTHUR L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SORECA, ARTHUR L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SORECA, ARTHUR L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SORECO, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SORECO, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SORECO, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SORENSEN, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SORENSEN, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SORECO, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SORECO, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SORENSEN, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SORENSEN, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SORENSEN, CHARLES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SORENSON, BOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SORENSON, BOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SORENSON, BOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SORENSON, BOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SORENSON, BOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SORENSON, BOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SORENSON, BOYD
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

SORENSON, THOMAS
CASEY, GERRY, SCHENK,
FRANCAVILLA, BLATT &
PENFIELD, LLP
110 LAUREL STREET
SAN DIEGO CA 92101-1486

SORGEA, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORGEA, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORGEA, GARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SORGENTE, GERALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SORGENTE, GERALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SORGENTE, GERALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SORIANO, MARIANO M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORIANO, MARIANO M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORIANO, MARIANO M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SORIERO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SORIERO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SORIERO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOROKA, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SORRELL, REVEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SORRELL, ROBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SORRELLS, BILL H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORRELLS, BILL H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORRELLS, BILL H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SORRELLS, ERNEST J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SORRELLS, GERTINA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORRELLS, GERTINA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SORRELLS, GERTINA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SORRELS, MYRON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SORRENTINO, ALBERT & ROSE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SORRENTINO, ALBERT & ROSE V
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SORRENTINO, ALBERT & ROSE V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SORRENTINO, PATRICIA A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SORRENTINO, PATRICIA A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SORTER, RICKIE A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

SORTER, RICKIE A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

SORTER, RICKIE A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOSBE, LYLE V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SOSBE, LYLE V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SOSBE, LYLE V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SOSCIA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOSCIA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOSCIA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOSEBEE, HOWARD W. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SOSSAMON, LEONARD B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SOSSAMON, LEONARD B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SOSSAMON, LEONARD B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SOSTAND, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOSTAND, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOTELO, ARMANDO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

SOTELO, ARMANDO
TORRES & TORRES
1900 W ILLINOIS
MIDLAND TX 79701

SOTELO, NAT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SOTELO, RODOLFO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SOTELO, RODOLFO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SOTHEN, DENVER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOTHEN, MARGARET F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOTO, EFRAIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOTO, EFRAIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOTO, EFRAIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOTO, ENRIQUE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOTO, ENRIQUE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOTO, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOTO, FRANCISCO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOTO, RAFAEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SOTO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOTO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOTO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOTTIE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOTZ, JAMES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOTZ, JAMES E
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

SOTZ, JAMES E
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

SOUBIROU, RICHARD
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SOUBIROU, RICHARD
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SOUBIROU, RICHARD
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SOUBIROU, RICHARD
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SOUBIROU, RICHARD
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SOUBIROU, RICHARD
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SOUCY, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SOUCY, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SOUCY, FRANK A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SOUCY, GERALD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SOUDER, WILLIAM D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOUDERS, MARIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOUDERS, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SOUDERS, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SOULIOS, STEVE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOULIOS, STEVE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOULIOS, STEVE
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

SOURIS, STEVE
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SOURISSEAU, HENRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SOUSA, GERALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SOUSA, GERALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SOUTER, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SOUTH, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SOUTH, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SOUTH, WILLIAM G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SOUTHALL, JESSIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SOUTHALL, JESSIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SOUTHALL, JESSIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SOUTHALL, JESSIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SOUTHALL, JESSIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SOUTHARD, ENGLE D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SOUTHARD, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SOUTHARD, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SOUTHARD, ROBERT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SOUTHARD, WILLIAM H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SOUTHARD, WILLIAM H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOUTHARD, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOUTHARD, WILLIAM H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SOUTHER, GRETCHEN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOUTHER, GRETCHEN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOUTHER, GRETCHEN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOUTHERLAND, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOUTHERLAND, GARY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SOUTHERLAND, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOUTHERLAND, MARK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SOUTHERN, JOHN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SOUTHWELL, REX I
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SOUTHWELL, REX I
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SOUTHWORTH, RICHARD L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SOUTHWORTH, RICHARD L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SOUTHWORTH, RICHARD L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SOUTHWORTH, RICHARD L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SOUTHWORTH, RICHARD L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SOUZA, HELEN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SOUZA, HELEN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SOVA, JOSEPH J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SOVEY, JAMES F
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SOVEY, JAMES F
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SOVINE, MILDRED L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SOWA, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SOWA, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SOWA, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SOWARDS, EUGENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SOWARDS, JERRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SOWARDS, OJAY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SOWARDS, OJAY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SOWARDS, OJAY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SOWARDS, OJAY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SOWDERS, EARNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SOWDERS, EARNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SOWDERS, EARNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SOWDERS, EARNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SOWDERS, EARNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SOWDERS, EARNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SOWDERS, EARNEST
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SOWELL, EDDIE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SOWELL, ROBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SOWELL, WILLIAM L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SOWELL, WILLIAM L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SOWERS, EDMUND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SOWERS, EDMUND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SOWERS, EDMUND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SOY, JOHN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SOYKE, CHARLES T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SPACEK, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPACEK, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPACEK, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPADE, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPAETH, HAROLD W
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SPAETH, JEAN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SPAGNOLO, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPAGNOLO, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPAGNOLO, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPAGNOLO, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPAGNOLO, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPAGNOLO, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPAGNOLO, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPAGNOLO, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPAGNUOLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPAGNUOLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPAGNUOLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPAHN, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPAIN, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPAIN, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPAIN, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPAIN, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPAIN, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPAIN, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPAIN, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPAIN, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPAKE, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPALDING, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPALDING, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPALDING, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPALDING, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPALDING, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPALDING, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPALDING, EDWARD
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

SPALDING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPALDING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPALDING, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPAMPANATO, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPAMPANATO, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPAMPANATO, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPAN, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

SPANGENBERG, HARVEY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPANGENBERG, HARVEY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPANGENBERG, HARVEY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPANGENBERG, HARVEY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPANGENBERG, HARVEY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPANGENBERG, HARVEY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPANGENBERG, HARVEY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPANGENBERG, HARVEY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPANGENBERG, PETER H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPANGENBERG, PETER H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPANGENBERGER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPANGENBERGER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPANGENBERGER, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPANGLER, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPANGLER, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPANGLER, CHARLES R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

SPANGLER, CHARLES R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SPANGLER, CHARLES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPANGLER, CHARLES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPANGLER, CHARLES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPANGLER, CHARLES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPANGLER, CHARLES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPANGLER, CHARLES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPANGLER, DEBRA L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SPANGLER, DEBRA L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SPANGLER, DEBRA L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPANGLER, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPANGLER, FLOYD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPANGLER, FLOYD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPANGLER, GENE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPANGLER, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPANGLER, RICHARD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPANGLER, RICHARD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPANGLER, RICHARD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPANGLER, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPANGLER, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPANGLER, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPANGLER, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPANGLER, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPANGLER, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPANGLER, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPANGLER, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPANGLER, VIVIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPANN, FRANK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPANN, FRANK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPANN, FRANK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPANN, FRANK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPANN, FRANK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPANN, FRANK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPANN, FRANK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPANN, FRANK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPANN, FRANK JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPANN, FRANK JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPANN, FRANK JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPANN, FRANK JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPANN, FRANK JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPANN, FRANK JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPANN, FRANK JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPANN, FRANK JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPANN, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPANN, MARK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPANN, NEWMAN N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPANN, NEWMAN N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPANN, NEWMAN N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPANN, NEWMAN N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPANN, NEWMAN N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPANN, NEWMAN N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPANN, NEWMAN N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPANN, NEWMAN N
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

SPANN, NEWMAN N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPANN, RITA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPANN, THOMAS H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SPANN, THOMAS H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SPANN, THOMAS H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SPANN, THOMAS H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SPANO, DOMINIC
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SPANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPARACO, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPARKMAN, SYBIL J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SPARKMAN, SYBIL J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SPARKMAN, SYBIL J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SPARKMAN, SYBIL J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SPARKMAN, SYBIL J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SPARKS, CLARENCE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPARKS, CLIFTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPARKS, ERIC E
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SPARKS, ERIC E
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SPARKS, ERNEST P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPARKS, ERNEST P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPARKS, ERNEST P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPARKS, ERNEST P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPARKS, ERNEST P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPARKS, ERNEST P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPARKS, HERMAN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SPARKS, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPARKS, JAN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPARKS, JAN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPARKS, JAN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPARKS, JAN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPARKS, JAN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPARKS, JAN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPARKS, JAN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPARKS, JAN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPARKS, JOHNSON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPARKS, JOHNSON
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SPARKS, MADISON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPARKS, MADISON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPARKS, MELVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPARKS, MELVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPARKS, MELVIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPARKS, NORMAN
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

SPARKS, O R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SPARKS, O R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SPARKS, RONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPARKS, SHARON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SPARKS, SHARON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SPARKS, SHARON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SPARKS, SHARON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SPARKS, SHARON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SPARKS, SHARON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SPARKS, SHARON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SPARKS, SHARON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SPARKS, SHARON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SPARKS, SHARON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SPARKS, SHARON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SPARKS, SHARON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SPARKS, SHARON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SPARKS, SHARON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SPARKS, WATT L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SPARKS, WATT L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

SPARKS, WATT L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

SPARKS, WATT L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

SPARKS, WATT L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SPARKS, WATT L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

SPARKS, WILLIAM L
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

SPARKS, WILLIAM L
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

SPARKS, WILLIAM L
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPARKS, WILLIAM L
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

SPARKS, WILLIAM L
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

SPARLING, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPARR, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPARROCK, CHARLES V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPARROCK, CHARLES V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPARROCK, CHARLES V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPARROW, ISAAC W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPARROW, ISAAC W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPARROW, ISAAC W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPATARO, DENNIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPATARO, FREDERICK C.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPATARO, FREDERICK C.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPATARO, FREDERICK C.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPATES, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPATES, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPATES, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPATES, PATRICIA ANN B.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SPATES, PATRICIA ANN B.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SPATES, PATRICIA ANN B.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SPATES, PATRICIA ANN B.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SPATES, PATRICIA ANN B.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SPATES, PATRICIA ANN B.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPATH, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPATH, CLIFTON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SPATH, CLIFTON
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SPAULDING, CHARLES
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

SPAULDING, CHARLES
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

SPAULDING, WILLIAM R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SPAWN, JOSEPH A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SPAWN, JOSEPH A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SPEAKE, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPEAKE, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPEAKS, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPEAKS, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPEAKS, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPEAKS, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPEAKS, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPEAKS, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPEAKS, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPEAKS, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPEAR, DAVID & DEANNA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SPEAR, PAUL D
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

SPEARING, KENNETH N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPEARMAN, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEARMAN, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEARMAN, STACY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPEARMON, JESSE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPEARMON, JESSE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SPEARMON, JESSE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPEARS, BRAXTON E
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SPEARS, BRAXTON E
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SPEARS, BRAXTON E
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SPEARS, BRAXTON E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SPEARS, EARNESTINE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPEARS, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPEARS, GARO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SPEARS, GARO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SPEARS, GARO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SPEARS, GARO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SPEARS, GARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SPEARS, GARO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SPEARS, GARO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SPEARS, GARO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SPEARS, GARO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SPEARS, GARO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SPEARS, GARO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SPEARS, GARO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SPEARS, GARO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SPEARS, GARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SPEARS, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPEARS, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPEARS, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPEARS, HORACE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SPEARS, HORACE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SPEARS, HORACE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPEARS, HORACE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SPEARS, HORACE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SPEARS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEARS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEARS, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPEARS, KENNETH G
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

SPEARS, KENNETH G
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SPEARS, KENNETH G
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

SPEARS, KENNETH G
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

SPEARS, MERLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPEARS, MERLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPEARS, MERLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPEARS, MERLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPEARS, MERLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPEARS, MERLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPEARS, MERLE
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

SPEARS, N L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEARS, N L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEARS, TOMMY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SPEARS, TOMMY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SPEARS, TOMMY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SPEARS, TOMMY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SPEARS, TOMMY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SPEARS, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPECA, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPECCE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPECCE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPECCE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPECIAL CLAIMS SVC INC
LYNNETTE BIRD
809 COSHOCTON AVE
MOUNT VERNON OH 43050

SPECK, EMIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPEECE, THURMAN O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SPEED, JERRY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SPEED, JOHN E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SPEED, JOHN E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SPEED, JOYCE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEED, JOYCE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEED, ROBERT L., JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEED, ROBERT L., JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEER, BENJAMIN F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SPEER, BENJAMIN F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

SPEER, BENJAMIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

SPEER, BENJAMIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SPEER, BENJAMIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

SPEER, BENJAMIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

SPEER, BENJAMIN F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

SPEER, BENJAMIN F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

SPEER, CARL
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

SPEER, CARL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SPEER, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPEER, JAMES J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SPEER, JAMES J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SPEER, JAMES J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SPEER, JAMES J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SPEER, JAMES J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SPEER, JAMES J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEER, JAMES J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEER, JAMES J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SPEER, JAMES J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SPEER, JAMES J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SPEICHER, ALLEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEICHER, ALLEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEICHER, ALLEN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPEIGHT, PATRICIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPEIGHTS, EMMITT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPEIGHTS, EMMITT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPEILMAN, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEILMAN, LEROY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPEILMAN, LEROY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELKE, ESTELLE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPELKE, ESTELLE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPELKE, ESTELLE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPELL, EUGENE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPELL, EUGENE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPELL, JACK
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SPELL, JACK
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SPELL, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SPELL, JOHN
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SPELL, JOHN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SPELLER, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, BENJAMIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLER, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLER, EARLENE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, EARLENE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, EARLENE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLER, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, HOWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLER, MILTON J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, MILTON J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLER, MILTON J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLMAN, ALDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, ALDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, ALDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLMAN, JERRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, JERRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, JERRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLMAN, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPELLMAN, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPELLMAN, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPELLMAN, RONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, RONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPELLMAN, RONNIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPELLS, RICHARD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SPENCE, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, ALBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCE, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, BILLY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCE, BOBBY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPENCE, BOBBY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPENCE, BOBBY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPENCE, BOBBY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPENCE, BOBBY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPENCE, BOBBY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPENCE, BOBBY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPENCE, BOBBY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPENCE, DAISY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCE, DIRK D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SPENCE, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCE, EDWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCE, FELTON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPENCE, FLOYD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, FLOYD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, FLOYD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCE, HARMAN L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SPENCE, HARMAN L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SPENCE, HARMAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPENCE, HARMAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPENCE, HARMAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPENCE, HARMAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPENCE, HARMAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPENCE, HARMAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPENCE, HARMAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPENCE, HARMAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPENCE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPENCE, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCE, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCE, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCE, LITTLETON
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SPENCE, LITTLETON
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SPENCE, MARK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPENCE, MARK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPENCE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPENCE, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPENCE, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPENCE, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPENCE, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPENCE, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPENCE, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPENCE, RICHARD L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SPENCE, RICHARD L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPENCE, RICHARD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPENCE, RICHARD L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SPENCE, ROY L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SPENCE, ROY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

SPENCE, ROY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SPENCE, ROY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SPENCE, ROY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPENCE, ROY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPENCE, ROY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPENCE, ROY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPENCE, ROY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPENCE, ROY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPENCE, RUSSELL & DONNA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

SPENCER, ALFRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPENCER, ALFREDETTA C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPENCER, BENNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, BENNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, BENNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCER, CALBURN G
RAYNES MCCARTY BINDER ROSS
& MUNDY
116 WHITE HORSE PIKE
HADDON HEIGHTS NJ 08035

SPENCER, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPENCER, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPENCER, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, CLODIES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SPENCER, CLYDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPENCER, CLYDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPENCER, DANIEL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPENCER, DANIEL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPENCER, DAVID H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, DAVID M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, DAYTON H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SPENCER, FLOYD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SPENCER, FRANCES M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPENCER, FRANK S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPENCER, FRANKLIN
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

SPENCER, FRANKLIN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

SPENCER, GARRISON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, GRADY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, GUY H
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

SPENCER, HENRY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPENCER, HENSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, J B
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SPENCER, J B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SPENCER, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPENCER, J B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPENCER, JAMES D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SPENCER, JAMES D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SPENCER, JAMES D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SPENCER, JAMES D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPENCER, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPENCER, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPENCER, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPENCER, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPENCER, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPENCER, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPENCER, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPENCER, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPENCER, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPENCER, KENNETH P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPENCER, KENNETH P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPENCER, KENNETH P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPENCER, KENNETH P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPENCER, KENNETH P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPENCER, KENNETH P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPENCER, KENNETH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPENCER, KENNETH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPENCER, LEONARD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SPENCER, LEONARD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SPENCER, LEONARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPENCER, LEONARD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SPENCER, LEONARD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SPENCER, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPENCER, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPENCER, LILLIE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPENCER, LILLIE M
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SPENCER, KENNETH P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPENCER, KENNETH P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPENCER, LYMAN L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

SPENCER, LYMAN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPENCER, LYMAN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPENCER, LYMAN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPENCER, LYMAN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPENCER, LYMAN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPENCER, LYMAN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPENCER, MARQUIS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, MARTHA E
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SPENCER, MARTHA E
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SPENCER, MARVIN R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SPENCER, MARY E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SPENCER, NINA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, NINA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, NINA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCER, PEGGY A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SPENCER, PEGGY A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SPENCER, PEGGY A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SPENCER, PEGGY A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SPENCER, RAYMOND E
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SPENCER, RAYMOND E
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

SPENCER, RAYMOND E
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

SPENCER, RICKEY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SPENCER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, ROGER L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPENCER, ROGER L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPENCER, ROMIE M. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SPENCER, ROMIE M. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SPENCER, ROMIE M. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SPENCER, ROMIE M. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SPENCER, RONALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, RONALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPENCER, RONALD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPENCER, ROOSEVELT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, RUBEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, STERLING S
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPENCER, STERLING S
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SPENCER, STERLING S
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPENCER, STERLING S
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPENCER, TIMOTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENCER, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPENSATELLI, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPENSATELLI, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPENSATELLI, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPENSATELLI, JOHN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SPERA, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPERA, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPERA, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPERANZELLA, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPERANZO, AMERICO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SPERANZO, AMERICO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SPERL, WALTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPERL, WALTER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPERLING, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPERLING, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPERLING, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPERLING, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPERLING, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPERLING, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPERRING, BENJAMIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SPERRING, BENJAMIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SPERRY, JEFF Z
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SPERRY, JEFF Z
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SPERRY, JEFF Z
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SPERRY, JEFF Z
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SPERRY, JOYCE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SPERRY, JOYCE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SPERRY, JOYCE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SPERRY, JOYCE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SPERRY, WARREN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SPERUGGIA, GEORGINE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPERUGGIA, GEORGINE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPERUGGIA, GEORGINE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPERUGGIA, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPERUGGIA, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPERUGGIA, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPESSARD, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPESSATO, LAWRENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPETH, DELWYN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SPEVAK, EDWARD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPEVAK, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPEZZACATENA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPEZZACATENA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPEZZACATENA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPHAR, JAMES W. & JOYC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SPHAR, JAMES W. & JOYC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SPHAR, JAMES W. & JOYC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SPHAR, JAMES W. & JOYC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SPHAR, JOSEPH M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

SPHAR, JOSEPH M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

SPIAK, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPIAK, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPIAK, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPICER, DOROTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPICER, JACK L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SPICER, JACK L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPICER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPICER, JACK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPICER, JACK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPICER, JOE W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SPICER, JOE W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SPICER, JOE W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SPICER, JOE W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SPICER, JOE W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SPICER, JOE W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SPICER, JOE W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SPICER, JOE W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SPICER, JOHN
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPICER, LAURA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPICER, LLOYD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SPICER, LOLA MAE C
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPICER, LOLA MAE C
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SPICER, LOLA MAE C
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPICER, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPICER, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPICER, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPICER, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPICER, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPICER, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPICER, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPICER, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPICIJARIC, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPICIJARIC, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPICIJARIC, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIEGEL, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIEGEL, SAMUEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

SPIEGEL, SAMUEL
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

SPIEGEL, SAMUEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

SPIELMAN, THOMAS
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

SPIERS, JOHN F
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

SPIERS, JOHN F
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

SPIERS, JOHN F
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

SPIERS, SADIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPIERS, SADIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPIERS, SADIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPIERS, SADIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPIERS, SADIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPIERS, SADIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPIERS, SADIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPIERS, SADIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPIEWAK, THOMAS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SPIGNER, HASKEL E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SPIGNER, THOMAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPIGNER, THOMAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPIGNER, THOMAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPIGNER, THOMAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPIGNER, THOMAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPIGNER, THOMAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPIGNER, THOMAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPIGNER, THOMAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIGONE, JOSEPH J. & PHI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIKER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIKER, MARY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SPIKER, MARY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SPIKER, MARY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SPIKER, MARY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SPIKER, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SPIKER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPIKER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPIKER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPIKER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPIKER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPIKER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPIKES, HERCULES
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SPIKES, MELVIN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SPIKES, OSCAR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SPIKES, OSCAR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SPIKES, OSCAR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SPIKES, OSCAR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SPIKES, T J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPIKES, T J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SPIKES, T J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPIKES, T J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SPILKER, CHARLES W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SPILKER, CHARLES W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SPILLER, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPILLER, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPILLER, ERVIN B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SPILLER, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPILLMAN, BRENDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPILLMAN, BRENDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPILLMAN, BRENDA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPILMAN, CALVIN C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPILMAN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPILMAN, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPILMAN, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPILMAN, JAMES C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SPILMAN, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPINA, FRANK B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SPINA, S
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SPINA, S
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SPINA, S
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SPINA, S
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SPINA, S
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SPINA, S
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SPINA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPINA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPINA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPINDLE, INNIS D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SPINDLE, ROY C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SPINDLE, ROY C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SPINDLER, KEITH R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPINDLER, MICHAEL A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SPINDLER, MICHAEL A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SPINDLER, MICHAEL A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SPINDLER, MICHAEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPINDLER, MICHAEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPINDLER, MICHAEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPINDLER, RICHARD A. & DI
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SPINDLER, RICHARD A. & DI
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SPINELLI, ANTHONY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPINELLI, HARRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPINELLI, HARRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPINELLI, HARRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPINK, GARY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SPINK, MICHAEL D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SPINK, MICHAEL D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SPINK, MICHAEL D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SPINKS, ANTHONY L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SPINKS, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPINKS, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPINKS, L C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPINKS, L C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

SPINNEY, HOWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPINNEY, NICHOLAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPINNEY, NICHOLAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPINOLA, OSCAR
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPINOLA, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPINOSA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPINOSA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPINOSA, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SPINOSI, BERNADINE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SPIRO, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPIRO, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPIRO, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPIRO, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPISAK, JOHN A
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SPISAK, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SPISAK, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SPISAK, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SPISAK, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SPISAK, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SPITALIERI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPITALIERI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPITALIERI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPITZ, DONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SPITZ, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPITZ, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPITZ, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPIVACK, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPIVACK, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPIVACK, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPIVEY, CHARLES S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPIVEY, CHARLES S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPIVEY, CHARLES S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SPIVEY, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPIVEY, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPIVEY, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIVEY, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIVEY, EVERING H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIVEY, FLOYD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPIVEY, FLOYD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPIVEY, FLOYD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPIVEY, FLOYD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPIVEY, FLOYD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPIVEY, FLOYD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPIVEY, FLOYD J
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SPIVEY, FLOYD J
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SPIVEY, GEORGE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SPIVEY, GEORGE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SPIVEY, GEORGE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SPIVEY, GEORGE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SPIVEY, LARRY J
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

SPIVEY, LARRY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPIVEY, LARRY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPIVEY, LARRY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPIVEY, LARRY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPIVEY, LARRY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPIVEY, LARRY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPIVEY, LEO
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIVEY, SCOTT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPIVEY, VIRGINIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPIZALE, PAUL H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPLAIN, LONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPLAWNIK, RAYMOND J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPLAWNIK, RAYMOND J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPLAWNIK, RAYMOND J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SPOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SPOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SPODNIK, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPODNIK, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPODNIK, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPONAUGLE, CHARLES D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SPONAUGLE, CHARLES D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SPONAUGLE, CHARLES D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPONAUGLE, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPONAUGLE, CHARLES D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SPONAUGLE, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPONAUGLE, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPONAUGLE, DAVID L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPONAUGLE, RICHARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPONG, NORMA L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SPOON, ROBERT S
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SPOON, ROBERT S
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SPOON, ROBERT S
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SPOONE, MADELINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SPOONE, MADELINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SPOONE, MADELINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SPOONE, MADELINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SPOONER, DOROTHY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SPOONER, DOROTHY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SPOONER, DOROTHY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SPOONER, DOROTHY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SPOONER, DOROTHY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SPOONER, RONALD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPOONER, RONALD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPOONER, RONALD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPOONER, RONALD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPOONER, RONALD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPOONER, RONALD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPOONER, RONALD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPOONER, RONALD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPOONIRE, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPORIK, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPORNY, LEO S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPORTS, TERRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPOTTEN, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SPOTTEN, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SPRAAKMAN, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SPRADA, ROBERT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRADLIN, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRADLIN, JERRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPRADLIN, LEWIS A
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

SPRADLIN, LEWIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPRADLIN, LEWIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPRADLIN, LEWIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPRADLIN, LEWIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPRADLIN, LEWIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPRADLIN, LEWIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPRADLIN, LEWIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPRADLIN, LEWIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPRADLING, HOWARD ALAN & R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SPRADLING, HOWARD ALAN & R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SPRADLING, HOWARD ALAN & R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SPRADLING, HOWARD ALAN & R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SPRADLING, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPRADLING, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPRAGAN, L C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPRAGAN, L C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPRAGAN, L C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SPRAGG, MARION J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPRAGG, MARION J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPRAGG, MARION J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPRAGG, MARION J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPRAGG, MARION J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPRAGG, MARION J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPRAGG, MARION J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

SPRAGUE, ALBERT L
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SPRAGUE, ALBERT L
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SPRAGUE, BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPRAGUE, BRUCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPRAGUE, GEORGE G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SPRAGUE, KENNETH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SPRAGUE, KENNETH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SPRAGUE, KENNETH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SPRAKER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPRAKER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPRALLING, CHESTER
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SPRATLEY, BILLY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRATLEY, CLAUDE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRATLEY, CLAUDE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRATLEY, CLAUDE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPRATLEY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRATLEY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRATLEY, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPRATLEY, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRATZ, JAMES J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SPRAY, EDWARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SPRAY, WILLIAM R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPRAY, WILLIAM R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SPRAY, WILLIAM R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SPRAYBERRY, CHARLOTTE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SPREACKER, BILLY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPREACKER, BILLY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPREACKER, BILLY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SPRIGGS, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRIGGS, OLIVER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRING, ELLSWORTH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPRING, LLOYD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SPRING, LOUISE A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SPRING, LOUISE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SPRING, LOUISE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SPRING, LOUISE A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SPRING, LOUISE A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SPRING, VALENTINE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPRING, VALENTINE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPRING, VALENTINE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPRING, VALENTINE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPRING, VALENTINE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPRING, VALENTINE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPRINGBERG, HAROLD D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

SPRINGER, CLYDE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SPRINGER, CLYDE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SPRINGER, CLYDE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SPRINGER, CLYDE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SPRINGER, FRANCES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPRINGER, GLENN F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SPRINGER, GLENN F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SPRINGER, GLENN F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRINGER, GLENN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPRINGFIELD, JACKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPRINGFIELD, JACKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPRINGFIELD, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRINGFIELD, RILEY R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SPRINGFIELD, WILLIS W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPRINGS, OSEY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SPRINGSTED, FRANCES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SPRINGSTEEN, JAMES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SPRINGSTEEN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SPRINGSTEEN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SPRINGSTEEN, JAMES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SPRINGSTEEN, JAMES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPRINKLE, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPROAT, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPROAT, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPROAT, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPROAT, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPROAT, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPROAT, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPROULE, RICKIE L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SPROUSE, EDWARD L.
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

SPROUSE, EDWARD L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPROUSE, EDWARD L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPROUSE, EDWARD L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPROUSE, EDWARD L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPROUSE, EDWARD L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPROUSE, EDWARD L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPROUSE, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPROUSE, GERALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPROUSE, L D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SPROUSE, WILLIAM L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SPRUEILL, MCKINLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRUEILL, MCKINLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRUEILL, MCKINLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPRUEL, CLAUDE
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

SPRUEL, CLAUDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPRUEL, CLAUDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPRUEL, CLAUDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPRUEL, CLAUDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPRUEL, CLAUDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPRUEL, CLAUDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPRUEL, CLAUDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPRUEL, CLAUDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPRUELL, AMOS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRUELL, MALCOLM E
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

SPRUILL, AUBREY V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRUILL, AUBREY V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SPRUILL, AUBREY V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SPRUILL, EDNA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRUILL, ELLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRUILL, JACK T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SPRUILL, JACK T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SPRUILL, JACK T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SPRUILL, JACK T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SPRUILL, JACK T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SPRUILL, JACK T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SPRUILL, JACK T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SPRUILL, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRUILL, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPRUILL, NORMAN DURWOOD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SPRUILL, NORMAN DURWOOD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SPRUILL, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SPURGERS, LLOYD E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SPURGERS, LLOYD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SPURGERS, LLOYD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SPURGERS, LLOYD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SPURGERS, LLOYD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SPURGERS, LLOYD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SPURGERS, LLOYD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SPURGERS, LLOYD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SPURGERS, LLOYD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SPURGERS, LLOYD E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SPURILL, JAMES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

SPURILL, JAMES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

SPURILL, JAMES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

SPURLIN, GROVER C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SPURLOCK, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SPURLOCK, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPURRIER, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPURRIER, GRANT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SPURRIER, HARVEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SPURRIER, HARVEY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SPURRIER, HARVEY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SPURRIER, HARVEY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SPYCHALSKY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SPYCHALSKY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SPYCHALSKY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SQUARE, HUBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SQUARE, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SQUEO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SQUEO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SQUEO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SQUEO, FRANK
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SQUEO, FRANK
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SQUEO, FRANK
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SQUEO, FRANK
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SQUEO, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SQUEO, FRANK
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SQUEO, FRANK
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SQUEO, FRANK
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SQUEO, FRANK
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SQUEO, FRANK
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SQUEO, FRANK
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SQUEO, FRANK
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SQUEO, FRANK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SQUEO, FRANK
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SQUIBB, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SQUIBB, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SQUIBB, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SQUICCIARINI, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SQUICCIARINI, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SQUICCIARINI, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SQUICCIARINI, THOMAS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SQUICCIARINI, THOMAS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SQUICCIARINI, THOMAS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SQUILLANTE, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SQUILLANTE, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SQUIRE, JOYCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SQUIRE, JOYCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SQUIRE, JOYCE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SQUIRE, MELVIN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SQUIRE, MELVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SQUIRE, WILLIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SQUIRES, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SQUIRES, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SQUIRES, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SQUIRES, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SQUIRES, CLAY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SQUIRES, CLAY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SQUIRES, JULIUS B. & GEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SQUIRES, LLOYD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SQUIRES, LLOYD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SQUIRES, LLOYD
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

SQUIRES, LLOYD
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

SQUIRES, LLOYD
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

SQUIRES, ROBERT L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SQUIRES, WILLIAM
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

SREDL, FRED L
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

SRETENOVIC, ZIVOMIR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SRICA, BRANKO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SRICA, BRANKO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SRICA, BRANKO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SROKA, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SROKA, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SROKA, EDWARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SROKA, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SRSIC, ANTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SRSIC, ANTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SRSIC, ANTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SRUR, ALBERT
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SRUR, ALBERT
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SRYGLEY, JAMES A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ST GERMAIN, GEORGE S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ST JEOR, ELDON C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ST JEOR, ELDON C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ST JEOR, ELDON C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ST JEOR, ELDON C
EISENBERG GILCHRIST &
MORTON, LLC
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ST JOHN, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ST LOUIS, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ST PIERRE, WILFRED
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

ST. AMANT, EDWARD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ST. AMANT, EDWARD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ST. AMANT, EDWARD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ST. AMANT, EDWARD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ST. AMANT, EDWARD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ST. AMANT, EDWARD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ST. ANA, FREDERICK
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ST. ANA, FREDERICK
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

ST. ANA, FREDERICK
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ST. ARNOLD, MARY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ST. ARNOLD, MARY J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ST. ARNOLD, MARY J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ST. ARNOLD, MARY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ST. CHARLES, ROGER W
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

ST. CLAIR, ALLEN
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ST. CLAIR, DENNIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ST. CLAIRE, LEWIS
ADAMS, GILBERT T LAW OFFICES
OF
1855 CALDER AVENUE
BEAUMONT TX 77701-1674

ST. HILAIRE, LEO J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ST. HILAIRE, LEO J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ST. HILAIRE, LEO J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ST. HILAIRE, LEO J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ST. HILAIRE, LEO J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ST. HILAIRE, LEO J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ST. HILAIRE, LEO J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ST. HILAIRE, LEO J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ST. JEOR, ELDON
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ST. JEOR, ELDON
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ST. JEOR, ELDON
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ST. JOHN, DARYL
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

ST. JOHN, DEBORAH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ST. JOHN, DEBORAH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ST. JOHN, DEBORAH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ST. JOHN, ROGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ST. JOHN, ROGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ST. JOHN, RUTH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ST. JOHN, RUTH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ST. JOHN, THOMAS C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ST. JOHN, THOMAS C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ST. JOHN, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ST. JULIEN, CLAYTON J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ST. LEGER, HUGH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ST. LEGER, HUGH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ST. LEGER, HUGH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ST. LOUIS, MARVIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ST. LOUIS, MARVIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ST. LOUIS, MARVIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ST. LOUIS, MARVIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ST. LOUIS, MARVIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ST. LOUIS, MARVIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ST. LOUIS, MARVIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ST. LOUIS, MARVIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ST. MARSEILLE, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ST. THOMAS, EDWARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ST. THOMAS, EDWARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ST. THOMAS, EDWARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ST. THOMAS, EDWARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ST. THOMAS, EDWARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ST. THOMAS, EDWARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ST. THOMAS, EDWARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ST. THOMAS, EDWARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ST. THOMAS, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STAAB, LEONARD & MARGA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STAAB, LEONARD & MARGA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STAAB, LEONARD & MARGA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STAAB, LEONARD & MARGA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STAAB, VIRGIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAAB, VIRGIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAAB, VIRGIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAAB, VIRGIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAAB, VIRGIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAAB, VIRGIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAAB, VIRGIL
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

STAATS, ROLAND L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STAATS, ROLAND L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STAATS, ROLAND L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STAATS, ROLAND L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STAATS, WALTER H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STAATS, WALTER H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STAATS, WALTER H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STAATS, WALTER H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STABILE, FRANK N.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STACEY, DEE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STACEY, DEE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STACEY, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACEY, HARRY F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STACEY, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

STACH, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STACHOROWSKI, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STACHOROWSKI, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STACHOWIAK, DELPHINE M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STACHOWIAK, DELPHINE M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STACHOWIAK, DELPHINE M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STACHOWSKA, MARTHA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACHOWSKI, KENNETH M
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

STACHYRA, JEROME J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STACK, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STACK, GARY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

STACK, MICHAEL S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STACK, MICHAEL S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STACK, MICHAEL S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STACK, MICHAEL S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STACK, MICHAEL S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STACK, MICHAEL S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STACK, MICHAEL S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STACK, MICHAEL S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STACKHOUSE, ARTHUR Q
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACKHOUSE, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACKHOUSE, RAY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STACY, ALSY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STACY, ARLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STACY, ARLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STACY, DOROTHY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STACY, DOROTHY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STACY, ELLIS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STACY, FREDA J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STACY, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STACY, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STACY, PRISCILLA G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STACY, PRISCILLA G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STACY, PRISCILLA G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STACY, PRISCILLA G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STACY, PRISCILLA G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STACY, PRISCILLA G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STACY, PRISCILLA G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STACY, PRISCILLA G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

STACY, PRISCILLA G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STACY, RONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STACY, RONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STACY, RONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STACY, RONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STACY, RONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STACY, RONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STACY, RONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STACY, RONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STACY, SHERMAN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STADELMAN, JEROME R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STADLER, ANTHONY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STADLER, DAVID A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

STADLER, DAVID A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

STADLER, DORIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STADLER, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STADLER, JANICE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STADLER, JOHN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STADLER, JOSEPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAEHLE, JUNIOR T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAEHNKE, DAVID E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STAEHNKE, DAVID E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STAFF, CHARLES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAFF, CHARLES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAFF, CHARLES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAFFELDT, GEORGE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STAFFORD, ALLEN E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STAFFORD, ALLEN E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STAFFORD, ALMA C
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

STAFFORD, ALMA C
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

STAFFORD, CHARLIE V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STAFFORD, CHARLIE V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STAFFORD, CHARLIE V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STAFFORD, CHARLIE V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAFFORD, HENRY O.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAFFORD, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STAFFORD, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STAFFORD, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STAFFORD, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STAFFORD, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STAFFORD, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STAFFORD, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STAFFORD, JAMES R
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

STAFFORD, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAFFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAFFORD, JOHN O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAFFORD, JOHN O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STAFFORD, OTTO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAFFORD, PHILLIP W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STAFFORD, PHILLIP W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STAFFORD, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STAFFORD, SAMUEL R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

STAFFORD, SAMUEL R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

STAFFORD, YVONNE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STAGER, LARRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STAGER, LARRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STAGG, ELNORA F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAGG, ELNORA F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAGG, ELNORA F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STAGG, SARAH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAGG, SARAH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAGG, SARAH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STAGGS, HERSCHEL E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STAGGS, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STAGGS, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STAGGS, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STAGGS, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STAGGS, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STAGGS, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STAGGS, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STAGGS, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STAGLIANO, DOMINICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAGLIANO, DOMINICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAGLIANO, DOMINICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAGNER, ARNOLD B.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STAGNER, ARNOLD B.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAGNER, ARNOLD B.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAGNER, ARNOLD B.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAGNER, ARNOLD B.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAGNER, ARNOLD B.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAGNER, ARNOLD B.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAGNER, ARNOLD B.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STAGNITTA, SAM V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAGNITTA, SAM V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAGNITTA, SAM V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAHL, CARL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAHL, CARL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAHL, CARL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STAHL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STAHL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STAHL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAHL, ROBERT A. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAHLE, THEORA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STAHLEY, CHARLES W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

STAHR, BERND N
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STAHR, ROBERT
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

STAHR, ROBERT
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

STAINBACK, HOWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAINBACK, ODDIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STAKES, DERWOOD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

STAKES, DERWOOD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

STAKES, DERWOOD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

STAKES, DERWOOD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALEY, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALEY, JOSEPH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STALEY, JOSEPH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

STALEY, JOSEPH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

STALEY, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALEY, WILLIAM & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALEY, WOLFORD & MARGA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALGAITIS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALKER, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALKER, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALKER, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STALKFLEET, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STALKFLEET, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STALKFLEET, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STALKFLEET, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STALLARD, EMORY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STALLARD, EMORY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STALLARD, EMORY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STALLING, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALLING, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALLING, WALTER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STALLINGS, DENNIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STALLINGS, HAROLD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STALLINGS, HAROLD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STALLINGS, JAMES E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

STALLINGS, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STALLINGS, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STALLINGS, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STALLINGS, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STALLINGS, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STALLINGS, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STALLINGS, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STALLINGS, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STALLINGS, WESLEY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALLINGS, WESLEY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STALLINGS, WESLEY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STALLMAN, JOSEPH
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STALLMANN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STALLS, BOBBY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STALLS, BOBBY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STALLS, BOBBY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STALLS, BOBBY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STALLS, BOBBY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STALLS, BOBBY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STALLS, BOBBY G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

STALLSWORTH, EMMETT Q.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STALLSWORTH, EMMETT Q.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STALLWORTH, ASHLEY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STALLWORTH, BERNARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STALLWORTH, BERNARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STALLWORTH, BERNARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STALLWORTH, BERNARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STALLWORTH, BERNARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STALLWORTH, BERNARD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STALLWORTH, DAN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STALLWORTH, DAN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STALLWORTH, DAN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STALLWORTH, DAN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STALLWORTH, DAN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STALLWORTH, DAN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STALLWORTH, JOSEPH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STALLWORTH, MARCIA A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STALLWORTH, NANCY J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STALLWORTH, THOMAS E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STALLWORTH, WILLIE C.
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STALLWORTH, WILLIE C.
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

STALNAKER, BARRETT L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STALNAKER, BARRETT L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STALNAKER, BARRETT L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STALNAKER, BARRETT L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STALNAKER, DONALD K.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STALNAKER, DONALD K.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STALNAKER, DONALD K.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STALNAKER, DONALD K.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STAM, WILLIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAMATELOS, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAMATELOS, RICHARD & PATRI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAMBAUGH, GARY E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STAMBAUGH, GARY E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STAMBAUGH, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAMBAUGH, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAMBAUGH, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAMBAUGH, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAMBAUGH, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAMBAUGH, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAMER, MICHAEL W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STAMILE, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAMILE, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAMILE, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAMM, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAMM, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAMMLER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAMMLER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAMMLER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAMP, JAMES S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STAMP, JAMES S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STAMP, JAMES S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STAMPER, GEORGE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STAMPER, GEORGE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STAMPER, GEORGE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STAMPER, GEORGE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STAMPER, GEORGE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STAMPER, GEORGE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STAMPER, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAMPLEY, JOSEPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STAMPLEY, JOSEPH
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

STAMPLEY, JOSEPH
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

STAMPLEY, JOSEPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STAMPLEY, MELVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STAMPLEY, MELVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STAMPS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAMPS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAMPS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAMPS, RUFUS L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STAMPS, RUFUS L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STAMPS, RUFUS L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

STAN, JOHN N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STAN, JOHN N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STAN, JOHN N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STAN, JOHN N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STAN, JOHN N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STAN, JOHN N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STAN, JOHN N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STAN, JOHN N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

STANBACK, CHARLES H
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

STANBACK, CHARLES H
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

STANCIL, LAWRENCE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STANCIL, LAWRENCE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STANCIL, LAWRENCE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STANCIL, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STANCLIFF, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STANDEN, FRED
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STANDEN, FRED
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

STANDEN, FRED
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

STANDEN, FRED
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STANDER, JIMMY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STANDEVEN, MERLIN R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

STANDIFER, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANDIFER, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANDIFER, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANDIFER, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANDIFER, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANDIFER, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANDIFER, LEE R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

STANDIFER, LEE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANDIFER, LEE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANDIFER, LEE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANDIFER, LEE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANDIFER, LEE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANDIFER, LEE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANDLEY, CHARLES L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANDLEY, CHARLES L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANDLEY, ERMIN R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STANDLEY, ERMIN R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STANDLEY, ERMIN R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STANDLEY, ERMIN R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STANDLEY, PAUL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANDLEY, PAUL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANDRIDGE, ROY
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

STANDRIDGE, ROY
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

STANDRIDGE, ROY
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

STANEK, FRANK H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STANEK, LOUIS A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

STANELY, DAVID F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANELY, DAVID F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANFILL, JAMES F
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

STANFORD, BILLY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANFORD, BILLY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANFORD, LARRY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STANFORD, LARRY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STANFORD, LESTER W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STANFORD, LESTER W.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STANGEL, EDMUND E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STANGL, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STANHOPE, LLOYD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANHOPE, LLOYD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANHOPE, LLOYD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANHOPE, LLOYD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANHOPE, LLOYD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANHOPE, LLOYD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANHOPE, LLOYD E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

STANICK, MICHAEL C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STANIEWSKI, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STANIEWSKI, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STANKICIZ, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STANKIEWICZ, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STANKIEWICZ, MELBA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STANKIWICZ, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STANKIWICZ, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STANKIWICZ, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANKOVIC, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANKOVIC, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANKOVIC, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANKOVIC, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANKOVIC, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANKOVIC, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANLEY, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANLEY, CARL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STANLEY, CHARLES R
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

STANLEY, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANLEY, CHARLES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STANLEY, DALE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STANLEY, DANNY DALE JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, DANNY DALE JR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STANLEY, DANNY DALE JR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STANLEY, DANNY DALE JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, EDGAR H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, EDGAR H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STANLEY, EVERETT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STANLEY, EVERETT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STANLEY, FRANCIS O.
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

STANLEY, FRANCIS O.
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

STANLEY, FRANKEY W
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

STANLEY, FRANKEY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANLEY, FRANKEY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANLEY, FRANKEY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANLEY, FRANKEY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANLEY, FRANKEY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANLEY, FRANKEY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANLEY, GILBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STANLEY, GUY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, GUY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, HARRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, HARRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STANLEY, HARRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STANLEY, HARRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, JAMES S
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

STANLEY, JASPER P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, JASPER P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, LONDON M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, LONDON M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STANLEY, LONDON M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STANLEY, LONDON M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STANLEY, LOYED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STANLEY, LOYED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STANLEY, LOYED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STANLEY, LOYED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STANLEY, LOYED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STANLEY, LOYED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STANLEY, LOYED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STANLEY, LOYED
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

STANLEY, LOYED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STANLEY, MALCOLM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANLEY, MARGARET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANLEY, MARION M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STANLEY, MARION M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STANLEY, MARION M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STANLEY, MARION M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STANLEY, MARION M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STANLEY, MARION M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STANLEY, MARION M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STANLEY, MARION M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

STANLEY, MARION M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STANLEY, MILDRED S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STANLEY, RAYFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANLEY, RAYFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANLEY, RICHARD N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STANLEY, RICHARD N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STANLEY, RICHARD N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STANLEY, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANLEY, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANLEY, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANLEY, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANLEY, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANLEY, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STANLEY, ROBERT L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

STANLEY, ROBERT L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

STANLEY, ROBERT L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

STANLEY, ROY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

STANLEY, ROY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STANLEY, TIMMY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STANLEY, TRACY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STANLEY, WOODROW L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STANLEY, WOODROW L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STANLEY, WOODROW L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STANLEY, ZACHARIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STANSBERRY, LIONEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STANSBERRY, LIONEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STANSBERRY, LIONEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STANSBURY, EGNACE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STANSBURY, EGNACE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STANSBURY, STEVEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANSELL, ARGUSTA
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

STANSELL, ARGUSTA
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STANSELL, ARGUSTA
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STANSELL, ARGUSTA
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STANSELL, ARGUSTA
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STANSELL, ARGUSTA
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

STANSELL, ARGUSTA
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

STANSELL, BARROW
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STANSFIELD, LOUIS R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STANTON, DONALD W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STANTON, DONALD W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STANTON, DONALD W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STANTON, E L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STANTON, E L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STANTON, E L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STANTON, E L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STANTON, E L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STANTON, E L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STANTON, HENRY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STANTON, HENRY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STANTON, HENRY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STANTON, HENRY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STANTON, HENRY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STANTON, HENRY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STANTON, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STANTON, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STANTON, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STANTON, E L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STANTON, JOHN H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STANTON, JOHN H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STANTON, LANZEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANTON, LINDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STANTON, MABLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STANTON, WILLIAM LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STANTON, WILLIAM LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STANTON, WILLIAM LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STANTON, WILLIAM LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STANTON, WILLIAM LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STANTON, WILLIAM LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STANTON, WILLIAM LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STANTON, WILLIAM LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STANTON, WILLIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STANWAY, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STANWAY, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STANWAY, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STANWAY, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STANWAY, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STANWAY, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAPLES, FRED H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAPLES, FRED H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAPLES, FRED H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAPLES, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAPLES, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAPLES, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAPLES, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAPLETON, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAPLETON, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAPLETON, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAPLETON, J C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STAPLETON, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

STAPLETON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAPLETON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAPLETON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAPLETON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAPLETON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAPLETON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAPLETON, PHILLIP
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

STAPLETON, PHILLIP
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAPLETON, PHILLIP
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAPLETON, PHILLIP
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAPLETON, PHILLIP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAPLETON, PHILLIP
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAPLETON, PHILLIP
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAPLETON, WALTER
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STAPLETON, WALTER
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STAPLETON, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STAPP, PAUL E. V ARMST
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STAPP, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAPP, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STAPP, ROBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STARCHER, DENNIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STARCHER, JAMES E. & PHYL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STARCHER, JAMES E. & PHYL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STARCHER, JAMES E. & PHYL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STARCHER, JAMES E. & PHYL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STARCHER, ROYAL OTIS & MA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STARCHER, ROYAL OTIS & MA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STARCHER, ROYAL OTIS & MA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STARCHER, ROYAL OTIS & MA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STARELLI, LIDO
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

STARELLI, LIDO
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

STARESNICK, JOHN
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STARESNICK, JOHN
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

STARESNICK, JOHN
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STARGEL, JERRY A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

STARGEL, JERRY A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

STARGEL, JERRY A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STARGEL, JERRY A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

STARGEL, JERRY A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

STARGEL, JERRY A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

STARGEL, JERRY A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

STARK, ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STARK, BILLY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STARK, BILLY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

STARK, BILLY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

STARK, CALVIN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

STARK, CALVIN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

STARK, DOUGLAS
CONTRADA & ASSOCIATES
6641 SYLVANIA AVENUE
SYLVANIA OH 43560

STARK, FELIX
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STARK, GERALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STARK, GERALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STARK, GERALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STARK, GERALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STARK, GERALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

STARK, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STARK, PAUL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STARK, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STARK, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STARK, PAUL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STARK, PAUL M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STARK, PAUL M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STARK, PAUL R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STARK, PHILIP J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STARK, PHILIP J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STARK, PHILIP J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STARK, ROGER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STARK, RUSSELL T
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

STARK, RUSSELL T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

STARK, RUSSELL T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

STARK, RUSSELL T
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

STARK, RUSSELL T
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

STARK, STANLEY G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STARK, STEVEN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STARK, STEVEN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STARK, STEVEN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STARKE, EARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STARKE, EARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STARKEY, JAMES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STARKEY, JAMES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STARKEY, JAMES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STARKEY, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STARKEY, JAMES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STARKEY, JAMES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STARKEY, JAMES H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STARKEY, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STARKLEY, MALINDA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STARKLEY, MALINDA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STARKLEY, MALINDA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STARKLING, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STARKLING, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STARKS, EDWARD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STARKS, EUGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STARKS, WILLIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STARKS, WILLIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STARKS, WILLIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STARKS, WILLIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STARLING, CONNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STARLING, DESA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STARLING, FLOYD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STARLING, JAMES GLENN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STARLING, JAMES GLENN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STARLING, JAMES GLENN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STARLING, JAMES GLENN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STARLING, JAMES GLENN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STARLING, JAMES GLENN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STARLING, JAMES GLENN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STARLING, JAMES GLENN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STARNES, OTIS M
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

STARNES, OTIS M
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STARNES, OTIS M
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STARNES, OTIS M
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STARNES, OTIS M
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STARNES, OTIS M
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STARNES, OTIS M
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STARNES, RALPH O
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

STARNES, RALPH O
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

STARNES, RALPH O
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

STARNES, RALPH O
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STARNOWSKY, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STARON, FRANK L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STARON, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STARON, MARY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STARR, ROBERT E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

STARR, ROBERT E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

STARR, ROBERT E.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STARR, ROBERT E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STARR, ROBERT M
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

STARRING, WILLIAM
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

STARTLEY, LOUIE LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STARTLEY, LOUIE LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STARTLEY, LOUIE LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STARTLEY, LOUIE LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STARTLEY, LOUIE LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STARTLEY, LOUIE LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STARTLEY, LOUIE LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STARTLEY, LOUIE LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STARWALT, ROBERT D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STARWALT, ROBERT D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

STARWALT, ROBERT D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

STARZI, ANTHONY R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STARZI, ANTHONY R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STASI, PETER W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STASI, PETER W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STASI, PETER W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STASIUK, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STASOVSKI, NICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STASUIL, JOSEPH S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STASUIL, JOSEPH S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STASUIL, JOSEPH S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STASZESKY, CHARLES
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

STASZKIW, MYCHAJLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STASZKIW, MYCHAJLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STASZKIW, MYCHAJLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STATEN, FREDDIE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STATEN, FREDDIE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STATEN, FREDDIE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STATEN, FREDDIE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STATEN, FREDDIE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STATEN, FREDDIE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STATEN, FREDDIE P
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

STATEN, JESSE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STATEN, JESSE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STATEN, LYNN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STATEN, LYNN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STATEN, MARGARET L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STATEN, MARGARET L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STATEN, MARGARET L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STATEN, RALPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STATEN, ROBERT W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STATEN, ROBERT W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STATEN, ROBERT W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STATEN, ROBERT W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STATEN, ROBERT W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

STATES, CHARLES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

STATES, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STATES, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STATES, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STATES, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STATES, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STATES, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STATILE, DANIEL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STATILE, DANIEL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STATILE, DANIEL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STATLER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STATON, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STATON, ELMER
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STATON, ERNEST S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STATON, F K
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

STATON, F K
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STATON, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STATON, WAYNE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STATTS, JAMES M. & CONN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAUB, GEORGE K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAUBLE, GEORGE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAUBLE, GEORGE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAUBLE, GEORGE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAUBLE, GEORGE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAUBLE, GEORGE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAUBLE, GEORGE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAUBS, MICHAEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAUBS, ROLAND B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAUDINGER, RICHARD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

STAUDINGER, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STAUDINGER, RICHARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STAUDINGER, RICHARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STAUDINGER, RICHARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

STAUDINGER, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STAUDINGER, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STAUDINGER, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STAUDT, EUGENE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STAUFFER, EDWIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STAUFFER, HARRY
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

STAUFFER, HARRY
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

STAUFFER, HARRY
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

STAUFFER, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STAUFFER, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STAUFFER, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STAUFFER, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STAUFFER, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STAUFFER, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STAUFFER, JOSEPH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STAUFFER, SMITH A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STAUGAITIS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STAUGAITIS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STAUGAITIS, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STAVISH, STANLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STAVRAKIS, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STAVRAKIS, FRANK
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STAVROFF, PETE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STAWNICZY, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STAWNICZY, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STAWNICZY, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STAYLOR, EDWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEAD, MICHAEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEADMAN, JOHN M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STEADMAN, RONALD V. & THE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEADMAN, RONALD V. & THE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEADMAN, RONALD V. & THE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEADMAN, RONALD V. & THE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEARNES, BOBBY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEARNES, BOBBY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEARNES, BOBBY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEARNS, ARTHUR F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEARNS, MICHAEL B
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STEARNS, MICHAEL B
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STEARNS, ROBERT V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STEARNS, ROBERT V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STEARNS, ROBERT V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STEARNS, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STEARNS, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STEARNS, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STEARNS, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STEARNS, WILLIAM
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

STEARNS, WILLIAM
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

STEBBING, DONALD F
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEBBING, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEBBINS, DANIEL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEBBINS, DANIEL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEBBINS, DANIEL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEBBINS, DANIEL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEBBINS, DANIEL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEBBINS, DANIEL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STECH, EDWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STECH, RICHARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STECH, RICHARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STECH, RICHARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STECH, RICHARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STECH, RICHARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STECH, RICHARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STECH, RICHARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STECH, RICHARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STECHER, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STECHER, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STECHER, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STECHER, JAMES R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

STECHER, JAMES R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STECK, BERNARD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STECKER, WILLIAM V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STECKLER, JOSEPH
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

STECKLER, JOSEPH
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

STECKLER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STECKLER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STECKLER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STECKLOFF, ANITA
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

STECKLOFF, ANITA
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

STECKO, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STECKO, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STECKO, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEDRY, DAVID A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STEDTLER, THOMAS V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STEDTLER, THOMAS V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEDTLER, THOMAS V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEDTLER, THOMAS V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEDTLER, THOMAS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEED, CHARLES E
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

STEED, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEED, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEED, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEED, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEED, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEED, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEED, CHARLES O
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEED, CHARLES O
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEED, CHARLES O
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEED, CHARLES O
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEED, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEED, EARL E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

STEED, JERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STEED, JERRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEED, JERRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEED, JERRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEED, JERRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEED, JERRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEED, JERRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEED, JERRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEED, JERRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEED, JERRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEED, JERRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEED, JERRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEED, JERRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEED, JERRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEED, JERRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEED, JERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STEED, JOHN H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEEDE, THOMAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEEDLEY, FRANCIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEEDLEY, FRANCIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEEDLEY, FRANCIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEEDLEY, FRANCIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEEDLEY, FRANCIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEEDLEY, FRANCIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEEDLEY, FRANCIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEEDLEY, FRANCIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEEG, FREDERICK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEELE, BAXTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEELE, BAXTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEELE, BAXTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEELE, BILLY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEELE, EARNEST
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEELE, EDDIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STEELE, EDDIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STEELE, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEELE, FRANCIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEELE, FRANCIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEELE, GEORGIA M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEELE, JAMES L. & BONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEELE, JAMES L. & BONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEELE, JAMES L. & BONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEELE, JAMES L. & BONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEELE, JAMES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEELE, JAMES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEELE, JAMES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEELE, JAMES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEELE, MARIA
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

STEELE, MARIA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEELE, MARIA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEELE, MARIA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEELE, MARIA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEELE, MARIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEELE, MARIA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEELE, MARIA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEELE, MARIA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEELE, MARIA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEELE, MARIA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEELE, MARIA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEELE, MARIA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEELE, MARIA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEELE, MARIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEELE, MICHAEL W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEELE, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEELE, WALTER
SOMMERS, SCHWARTZ, SILVER &
SCHWARTZ
2000 TOWN CENTER SUITE 900
SOUTHFIELD MI 48075

STEELE, WILLIAM H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STEELE, WILLIAM H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STEELE, WILLIAM H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEELE, WILLIAM H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STEELE, WILLIAM H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEELE, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEELE, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEELE, WILLIAM H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STEELE, WILLIAM H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STEELE, WILLIAM H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEELE, WILLIAM H.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEELMAN, BARBARA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEELMAN, ERNEST D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEELY, NANCY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEELY, NANCY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEELY, NANCY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEELY, NANCY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEEN, BOISY JAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEEN, BOISY JAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEEN, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STEENBERG, MILLARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEENBERG, MILLARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEENBERG, MILLARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEENHUISEN, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEENHUISEN, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEENHUISEN, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEENHUISEN, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEENHUISEN, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEENHUISEN, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEEPROW, LESLIE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STEEVES, AUBREY B
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

STEEVES, AUBREY B
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

STEEVES, EDWARD
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

STEEVES, EDWARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STEEVES, EDWARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STEFANICK, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEFANICK, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEFANICK, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEFANIS, EMMANUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEFANOV, NIKOLAI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEFANOV, NIKOLAI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEFANOV, NIKOLAI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEFANSKI, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STEFANSON, RICHARD A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

STEFANSON, RICHARD A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

STEFANSON, RICHARD A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEFFE, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEFFE, DAVID WADE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEFFE, DAVID WADE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

STEFFICH, JAMES J. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEFFICH, JAMES J. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEFFICH, JAMES J. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEFFICH, JAMES J. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEGALL, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STEGALL, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STEGALL, ROOSEVELT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEGALL, ROOSEVELT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEGALL, ROOSEVELT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEGEMOLLER, RANDY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEGEMOLLER, RANDY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEGEMOLLER, RANDY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEGEMOLLER, RANDY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEGER, DAVID M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEGER, DAVID M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEGER, STANLEY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEGER, STANLEY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEGER, STANLEY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEGER, STANLEY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEGER, STANLEY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEGER, STANLEY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEGER, STANLEY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEGER, STANLEY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEIGHNER, JEFFREY W
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEIN, CATHY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEIN, DALE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEIN, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEIN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEIN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEIN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEIN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEIN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEIN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEIN, DONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

STEIN, DONALD G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STEIN, EDWARD G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEIN, EDWARD G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEIN, VERONICA B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEIN, VERONICA B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEIN, VERONICA B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEINBACK, OTTIS D
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

STEINBRINK, JERRY J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STEINBRINK, JERRY J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STEINBRINK, LEONARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEINER, CLAYTON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEINER, CLAYTON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEINER, CLAYTON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEINER, CLAYTON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEINER, CLAYTON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEINER, CLAYTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEINER, STEPHEN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEINER, WILLIAM
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

STEINER, WILLIAM
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

STEINER, WILLIAM
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEINER, WILLIAM H. & LU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEINFELDT, LAWRENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEINFELDT, LAWRENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEINHAUER, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEINHAUSER, WILBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STEINHAUSER, WILBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STEINHAUSER, WILBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STEINHOFF, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEININGER, ARTHUR J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STEININGER, ARTHUR J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STEININGER, ARTHUR J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STEINKER, JEROME
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

STEINSPRING, WALLACE W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEINSPRING, WALLACE W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEIPER, JOHN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEIPER, JOHN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEIPER, JOHN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STELL, CHARLES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STELL, CHARLES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STELL, CHARLES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STELL, CHARLES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STELL, CHARLES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STELL, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STELL, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STELL, CHARLES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STELL, CHARLES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STELL, CHARLES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STELLA, DAVID
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

STELLAR, HERBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

STELLAR, ROBERT
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

STELLAR, ROBERT
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

STELLAR, ROBERT
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

STELLEFSON, JOHN O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STELLEFSON, JOHN O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STELLEFSON, JOHN O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STELLKE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STELLKE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STELLKE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STELLY, ELIE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

STELLY, ELIE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

STELLY, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STELLY, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STELLY, JOSEPH L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STELLY, JOSEPH L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STELLY, NELSON P
FAGAN, SEAN D
10621 N OAK HILLS PARKWAY, #A
BATON ROUGE LA 70810

STELLY, NELSON P
LAW OFFICE OF JERRY COVERT
9035 BLUEBONNET BLVD., #2
BATON ROUGE LA 70810

STELMACK, STANLEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STELMACK, STANLEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STELMAN, JOHNNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STELMAN, JOHNNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STELMAN, JOHNNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STELMAN, JOHNNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STELMAN, JOHNNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEM, JOSEPH G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEM, JOSEPH G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEM, JOSEPH G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEM, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEMPEL, BERNARD V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEMPEL, BERNARD V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEMPEL, BERNARD V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEMPF, JOHN G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEMPF, JOHN G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEMPF, JOHN G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEMPF, JOHN G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEMWEDE, OTTO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEMWEDE, OTTO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEMWEDE, OTTO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STENGEL, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STENGEL, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STENGER, THOMAS W. & LIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STENHOUSE, GERTRUDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STENNETT, LLOYD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STENNETT, LLOYD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STENNETT, LLOYD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STENNETT, LLOYD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STENNETT, LLOYD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STENNIS, BERTHA M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STENNIS, CAROLYN V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STENSON, AVERY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STENSON, AVERY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STENSON, AVERY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STENSON, AVERY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STENSON, AVERY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STENSON, AVERY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STENTZ, DAVID G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STEPANEK, KATHLEEN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

STEPANEK, KATHLEEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STEPANOFF, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEPHAN, HAROLD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STEPHAN, NELSON L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEPHAN, NELSON L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEPHAN, NELSON L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEPHAN, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEPHANY, RICHARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEPHANY, RICHARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEPHANY, RICHARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEPHEN, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHEN, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHEN, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENS, B H
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

STEPHENS, BESSIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STEPHENS, BUDDY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEPHENS, BUDDY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEPHENS, BUDDY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEPHENS, BUDDY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEPHENS, CHARLES D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEPHENS, CHARLES M
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

STEPHENS, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEPHENS, CLAUDE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEPHENS, CLAUDE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEPHENS, CLINTON SR.
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STEPHENS, CYNTHIA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STEPHENS, CYNTHIA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STEPHENS, CYNTHIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEPHENS, CYNTHIA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STEPHENS, CYNTHIA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STEPHENS, DANNY LEE & WAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEPHENS, DANNY LEE & WAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEPHENS, DANNY LEE & WAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEPHENS, DANNY LEE & WAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEPHENS, ERNEST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEPHENS, ERNEST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEPHENS, EUGENE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STEPHENS, EUGENE
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

STEPHENS, EUGENE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STEPHENS, FELIX
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STEPHENS, FELIX
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STEPHENS, FRED
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEPHENS, FRED
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

STEPHENS, GLENN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEPHENS, GLENN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEPHENS, GLENN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEPHENS, GLENN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEPHENS, GORDON
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

STEPHENS, GORDON
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

STEPHENS, GORDON
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

STEPHENS, GORDON
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

STEPHENS, GORDON
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

STEPHENS, GORDON
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

STEPHENS, JAMES A
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

STEPHENS, JAMES B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

STEPHENS, JAMES B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEPHENS, JAMES B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEPHENS, JAMES B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEPHENS, JAMES B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEPHENS, JAMES B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEPHENS, JAMES B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEPHENS, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEPHENS, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEPHENS, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEPHENS, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEPHENS, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEPHENS, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEPHENS, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEPHENS, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEPHENS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEPHENS, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEPHENS, JEAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEPHENS, JEROME A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEPHENS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STEPHENS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STEPHENS, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STEPHENS, JOSEPH W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEPHENS, JOSEPH W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEPHENS, LAWRENCE & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEPHENS, LESTER V
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

STEPHENS, LESTER V
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

STEPHENS, MARTHA A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEPHENS, MARY K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEPHENS, MARY K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEPHENS, MARY K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEPHENS, MARY K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEPHENS, MARY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEPHENS, MARY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEPHENS, PAUL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STEPHENS, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STEPHENS, PAUL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STEPHENS, PAUL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STEPHENS, RAYMOND G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEPHENS, RICHARD
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

STEPHENS, RICHARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

STEPHENS, RICHARD
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

STEPHENS, RICHARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STEPHENS, RICHARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STEPHENS, RICHARD
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

STEPHENS, RICHARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

STEPHENS, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEPHENS, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEPHENS, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEPHENS, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEPHENS, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEPHENS, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEPHENS, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEPHENS, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEPHENS, RICHARD L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STEPHENS, RICHARD L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

STEPHENS, RICHARD L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STEPHENS, RICHARD L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEPHENS, RODNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEPHENS, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STEPHENS, RONALD O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEPHENS, RONALD O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEPHENS, RONALD O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEPHENS, RONALD O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEPHENS, STEVE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEPHENS, WOODROW M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEPHENSON, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, ANTHONY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, BARBARA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, BARBARA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, BOYCE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEPHENSON, BOYCE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEPHENSON, CLAUDIA R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, CLAUDIA R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, CLAUDIA R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, CLYDE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, CLYDE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, CLYDE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, ENOCH F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEPHENSON, ENOCH F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEPHENSON, ENOCH F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEPHENSON, ENOCH F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEPHENSON, F A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEPHENSON, F A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEPHENSON, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEPHENSON, HARRY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STEPHENSON, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEPHENSON, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEPHENSON, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEPHENSON, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEPHENSON, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEPHENSON, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEPHENSON, HARRY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STEPHENSON, JAMES F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEPHENSON, JAMES F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEPHENSON, JASPER V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEPHENSON, JASPER V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEPHENSON, JASPER V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEPHENSON, JASPER V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEPHENSON, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STEPHENSON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEPHENSON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEPHENSON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEPHENSON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEPHENSON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEPHENSON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEPHENSON, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STEPHENSON, LAWRENCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STEPHENSON, RICHARD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STEPHENSON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, ROBERT G
HELM, PLETCHER, BOWEN &
SAUNDERS, L.L.C.
2929 ALLEN PARKWAY
HOUSTON TX 77019

STEPHENSON, ROBERT G
COOK, RUSSELL, L JR
FOUR HOUSTON CENTER, SUITE
1300
HOUSTON TX 77010-3038

STEPHENSON, THOMAS J
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

STEPHENSON, THOMAS J
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

STEPHENSON, THOMAS J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

STEPHENSON, THOMAS J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

STEPHENSON, THOMAS J
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

STEPHENSON, VERNAL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEPHENSON, VERNAL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEPHENSON, VERNAL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEPHENSON, VERNAL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEPHENSON, VERNAL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEPHENSON, VERNAL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEPHENSON, VERNAL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEPHENSON, VERNAL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEPHENSON, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEPHENSON, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEPHENSON, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEPHENSON, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEPHENSON, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEPHENSON, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEPHENSON, WAYNE M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

STEPHENSON, WILLIARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, WILLIARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEPHENSON, WILLIARD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEPHENSON, WILLIE E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STEPIC, EUGENE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEPKA, FRANK
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

STEPKA, FRANK
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

STEPKA, FRANK
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

STEPLER, JOYCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STEPNOSKY, MARTIN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

STEPOVICH, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEPP, JOHN G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STEPP, JOHN G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STEPP, KARL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEPP, KARL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEPP, KARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEPP, KARL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEPP, KARL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEPP, RICHARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEPPS, MARY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEPPS, MARY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEPPS, MARY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEPPS, MARY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEPPS, MARY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEPPS, MARY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEPPS, MARY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEPPS, MARY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEPPS, MARY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEPPS, MARY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEPPS, MARY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEPPS, MARY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEPPS, MARY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEPPS, MARY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEPS, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STERBENZ, KARL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STERBENZ, KARL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STERBENZ, KARL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STERCHI, SAMUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STERCHI, SAMUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STERGIS, MORRIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERLING, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STERLING, EDWARD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STERLING, EDWARD H
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

STERLING, ERNEST
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STERLING, ERNEST
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STERLING, ERNEST
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STERLING, ERNEST
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STERLING, FRANKLIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STERLING, FRANKLIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STERLING, FRANKLIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STERLING, JERRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STERLING, RANDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STERLING, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STERLING, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STERLING, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STERLING, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STERN, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STERN, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STERN, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STERN, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STERN, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STERN, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERN, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STERN, JOHN LEE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STERN, JOHN LEE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STERN, JOHN LEE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STERN, JOHN LEE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STERN, JOSEPH R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STERN, RAYMOND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERNER, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERNER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERNER, RICHARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STERNER, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STETSON, MARSHALL G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STETZ, STEPHEN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STETZ, STEPHEN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STETZ, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STETZ, STEPHEN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STETZER, HELEN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEUERNAGLE, DONALD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVEN, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENER, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEVENER, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEVENER, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEVENS HAROLD, ADA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENS HAROLD, ADA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENS HAROLD, ADA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEVENS, ARLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEVENS, ARLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEVENS, ARLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEVENS, ARLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEVENS, ARLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEVENS, ARLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEVENS, BLONDELIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENS, BLONDELIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENS, BLONDELIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEVENS, BOYD J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEVENS, CARSON B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

STEVENS, CARSON B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

STEVENS, CARSON B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEVENS, CARSON B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEVENS, CARSON B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENS, CARSON B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEVENS, CARSON B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEVENS, CARSON B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEVENS, CHARLES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEVENS, CHARLES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEVENS, CHARLES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEVENS, CHARLES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEVENS, CHESTER
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEVENS, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENS, CLIFFORD F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

STEVENS, CLIFFORD F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

STEVENS, CLIFFORD F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

STEVENS, CLIFFORD F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

STEVENS, CLIFFORD F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

STEVENS, CLYDE M
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STEVENS, CLYDE M
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STEVENS, CLYDE M
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STEVENS, CLYDE M
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STEVENS, CLYDE M
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STEVENS, CLYDE M
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STEVENS, DAVID H
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

STEVENS, DONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEVENS, DONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEVENS, DONALD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENS, DONALD T
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STEVENS, DOROTHY H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEVENS, DOROTHY H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEVENS, DOROTHY H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEVENS, DOROTHY H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEVENS, ELLIS L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

STEVENS, ELLIS L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STEVENS, ELLIS L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STEVENS, FELTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEVENS, FLOYD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STEVENS, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STEVENS, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STEVENS, FLOYD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENS, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENS, FREDRICK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEVENS, FREDRICK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEVENS, FREDRICK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEVENS, GARY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENS, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STEVENS, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STEVENS, GEORGE W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STEVENS, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEVENS, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEVENS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEVENS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEVENS, JAMES & ALICE M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEVENS, JAMES & ALICE M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEVENS, JAMES & ALICE M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEVENS, JAMES & ALICE M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEVENS, JAMES A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STEVENS, JAMES A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STEVENS, JAMES A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STEVENS, JAMES E
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

STEVENS, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEVENS, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEVENS, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENS, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEVENS, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEVENS, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEVENS, JAMES J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEVENS, JERRY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEVENS, JERRY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEVENS, JERRY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEVENS, JERRY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEVENS, JERRY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEVENS, JERRY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEVENS, JERRY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEVENS, JERRY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STEVENS, JOHN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEVENS, JOHN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEVENS, JOHN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENS, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENS, JOHNNIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEVENS, JOHNNIE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEVENS, JOHNNIE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STEVENS, LLOYD A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

STEVENS, LOURDES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STEVENS, LOURDES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STEVENS, MAURICE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENS, MICHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENS, MINOR
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEVENS, MINOR
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEVENS, MINOR
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEVENS, MINOR
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEVENS, PAT
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

STEVENS, PAT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

STEVENS, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEVENS, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEVENS, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENS, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEVENS, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEVENS, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEVENS, PAUL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STEVENS, PAUL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STEVENS, RALPH
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENS, RONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENS, RONALD W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEVENS, STANLEY A. V KE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEVENS, STANLEY A. V KE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEVENS, STANLEY A. V KE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEVENS, STANLEY A. V KE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEVENS, STANLEY A. V KE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEVENS, STANLEY A. V KE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEVENS, STANLEY A. V KE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEVENS, STANLEY A. V KE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEVENS, SYLVAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEVENS, SYLVAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEVENS, THOMAS W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STEVENS, THOMAS W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STEVENS, THOMAS W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STEVENS, THOMAS W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STEVENS, VERNON B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEVENS, VERNON B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEVENS, VERNON B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEVENS, VERNON B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEVENS, WILLIAM D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STEVENS, WILLIAM D
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

STEVENS, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEVENS, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEVENS, WILLIAM R
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

STEVENS, WILLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEVENS, WILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STEVENSON, ALBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STEVENSON, ANGELA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

STEVENSON, CAROLYNE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEVENSON, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENSON, EDWARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENSON, FREDRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEVENSON, FREDRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEVENSON, GARY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STEVENSON, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEVENSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, JAMES E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STEVENSON, JAMES F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEVENSON, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, LEON T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEVENSON, LEON T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEVENSON, LEON T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENSON, LEON T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENSON, LEVESTER
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

STEVENSON, LYNWOOD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STEVENSON, LYNWOOD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STEVENSON, LYNWOOD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEVENSON, LYNWOOD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STEVENSON, LYNWOOD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEVENSON, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEVENSON, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, NATHAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, RAYMOND
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STEVENSON, RICHARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STEVENSON, RICHARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENSON, RICHARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEVENSON, RICHARD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEVENSON, ROBERT S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEVENSON, ROBERT S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENSON, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENSON, ROBERT S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENSON, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENSON, ROY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEVENSON, ROY V AMCHEM PR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEVENSON, ROY V AMCHEM PR
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEVENSON, VINCENT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEVENSON, WILLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEVENSON, ZACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEVENSON, ZACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEVERSON, MARTIN & DOROTH
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

STEVES, EDWARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEVES, EDWARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEVES, EDWARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEVEY, JAMES C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STEVEY, JAMES C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STEVEY, JAMES C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STEVEY, JAMES C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STEWARD, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STEWARD, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STEWARD, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STEWARD, BERNARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWARD, BERNARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWARD, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEWARD, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEWARD, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEWARD, CLEVELAND
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

STEWARD, CLEVELAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWARD, CLEVELAND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWARD, CLEVELAND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWARD, CLEVELAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWARD, CLEVELAND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWARD, CLEVELAND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWARD, CLEVELAND
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

STEWARD, GARY I. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STEWARD, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEWARD, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEWARD, HOWARD C
STALHUTH & RUDDER LC
2943 SOUTH BRENTWOOD
ST LOUIS MO 63144

STEWARD, HOWARD C
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWARD, HOWARD C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWARD, HOWARD C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWARD, HOWARD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWARD, HOWARD C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWARD, HOWARD C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWARD, RICHARD P
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STEWARD, RICHARD P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STEWARD, RICHARD P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWARD, RICHARD P
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWARD, WILLIAM D
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWARD, WILLIAM D
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWARD, WILLIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

STEWARD, WILLIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWARD, WILLIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWARD, WILLIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

STEWARD, WILLIE
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWARD, WILLIE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWARD, WILLIE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWARD, WILLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWARD, WILLIE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWARD, WILLIE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, ANNETTE
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STEWART, ANNETTE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STEWART, ANNETTE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEWART, ANNETTE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STEWART, ANNETTE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STEWART, AORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWART, AORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWART, ARTHUR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STEWART, ARTHUR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STEWART, ARTHUR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STEWART, ARTHUR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STEWART, BARNEY O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, BARNEY O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, BARNEY O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, BARNEY O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, BARNEY O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, BARNEY O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, BARNEY O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, BARNEY O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, BERINE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, BERINE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, BERINE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, BERINE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, BERINE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, BERINE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, BERINE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, BERINE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, BILL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, BOBBY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, BOBBY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, BOBBY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, BOBBY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, BOBBY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, BOBBY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, BOBBY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, BOBBY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, BRENDA MAE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

STEWART, BRUCE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STEWART, BRUCE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STEWART, BRUCE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STEWART, BRUCE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STEWART, CHARLES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

STEWART, CHARLES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

STEWART, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWART, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWART, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, CHARLES H
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STEWART, CHARLES H
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STEWART, CHARLES H
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STEWART, CHARLES H
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STEWART, CHARLES H
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STEWART, CHARLES H
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STEWART, CHARLES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEWART, CHARLES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEWART, CHARLES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEWART, CHARLES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEWART, CHERYL S
NORDSTROM, STEELE, NICOLETTE
& BLYTHE
12400 WILSHIRE BLVD
LOS ANGELES CA 90025

STEWART, CHESTER R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, CHESTER R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, CHESTER R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, CHESTER R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, CHESTER R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, CHESTER R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, COITE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, COITE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, COITE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEWART, DALE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STEWART, DALE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STEWART, DALE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STEWART, DALE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STEWART, DALE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STEWART, DALE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STEWART, DALE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STEWART, DALE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STEWART, DELANCY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, DELMAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, DELMAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, DELMAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, DELMAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, DELMAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, DELMAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, DELMAR
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, DENNIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, DONITA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, DOROTHY Z
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STEWART, DOROTHY Z
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STEWART, DOROTHY Z
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STEWART, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWART, DOUGLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWART, DOUGLAS T
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STEWART, EARL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STEWART, EARL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STEWART, EDDIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, EDDIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, EDDIE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEWART, EDGAR Z
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

STEWART, EDGAR Z
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, EDGAR Z
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, EDGAR Z
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, EDGAR Z
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, EDGAR Z
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, EDGAR Z
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, EDGAR Z
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, EDGAR Z
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

STEWART, EDGAR Z
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, EDGAR Z
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

STEWART, EDWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEWART, EDWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEWART, EDWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEWART, EDWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEWART, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, EDWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEWART, EDWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEWART, EDWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, EDWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEWART, EDWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEWART, EDWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEWART, EDWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEWART, EDWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEWART, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, ELMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, EVELYN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEWART, EVELYN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

STEWART, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEWART, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEWART, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEWART, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEWART, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEWART, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEWART, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEWART, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEWART, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEWART, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEWART, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEWART, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEWART, GLEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, GLEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, GLEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, GLEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, GLEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, GLEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, GLEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, GLEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, GRADY G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STEWART, GRADY G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STEWART, GRADY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STEWART, GRADY G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STEWART, GRADY G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STEWART, HANNIBAL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, HAROLD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, HAROLD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, HAROLD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, HAROLD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, HAROLD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, HAROLD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, HAROLD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, HAROLD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, HARPER C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, HARPER C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, HARPER C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, HARPER C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, HARPER C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, HARPER C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, HARPER C
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, HOWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEWART, ISIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, ISIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, ISIAH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STEWART, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STEWART, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STEWART, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STEWART, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STEWART, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STEWART, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STEWART, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEWART, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEWART, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEWART, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEWART, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEWART, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEWART, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEWART, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEWART, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEWART, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEWART, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEWART, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, JAMES H
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

STEWART, JAMES H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

STEWART, JAMES H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

STEWART, JAMES H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

STEWART, JAMES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, JAMES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, JAMES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, JAMES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, JAMES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, JAMES M
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

STEWART, JAMES S
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STEWART, JARED
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STEWART, JERRI A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, JIMMIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEWART, JIMMIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STEWART, JIMMIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEWART, JOHN F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STEWART, JOHN G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

STEWART, JOHN G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

STEWART, JOHN G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

STEWART, JOHN G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

STEWART, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, JOHN L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STEWART, JOHN L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STEWART, JOHN L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEWART, JOHN L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STEWART, JOHN L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STEWART, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWART, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWART, JOHN L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STEWART, JOHN L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STEWART, JOHN L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STEWART, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, JOHN M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STEWART, JOHN M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STEWART, JOHN M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STEWART, JOHN M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STEWART, JOHN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, JOHN M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STEWART, JOHN M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STEWART, JOHN M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, JOHN M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STEWART, JOHN M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STEWART, JOHN M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STEWART, JOHN M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STEWART, JOHN M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STEWART, JOHN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STEWART, JOHN W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STEWART, JOHN W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STEWART, JOHN W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STEWART, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STEWART, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STEWART, JOHNNY G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STEWART, JOHNNY G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STEWART, JOHNNY G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STEWART, JOHNNY G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STEWART, JOSEPH F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, LANIER A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEWART, LANIER A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEWART, LANIER A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEWART, LANIER A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEWART, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, LINDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STEWART, LINDA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, LITTLETON D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STEWART, LITTLETON D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STEWART, LITTLETON D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STEWART, LITTLETON D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STEWART, LOUIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, LOUIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STEWART, LOUIS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STEWART, LYNWOOD L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STEWART, MARY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STEWART, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, MURPHY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, NATHAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, OLEN A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

STEWART, PAT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

STEWART, PAT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

STEWART, PAT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

STEWART, PAUL D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STEWART, PAUL D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STEWART, PAUL M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STEWART, PEARLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STEWART, PEARLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STEWART, PRESTON H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, RACHEL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STEWART, RACHEL L
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

STEWART, RICHARD R
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STEWART, RICHARD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, RICHARD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, RICHARD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, RICHARD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, RICHARD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, RICHARD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, RICHARD R
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STEWART, ROBERT
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

STEWART, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STEWART, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STEWART, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STEWART, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STEWART, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STEWART, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STEWART, ROGER
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

STEWART, ROGER L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STEWART, ROGER L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STEWART, RONALD W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, SAMUEL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, SARAH C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STEWART, STEVE T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STEWART, SUSAN A
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

STEWART, SUSAN A
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

STEWART, SUSAN A
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

STEWART, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STEWART, TOMMY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, TOMMY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, TOMMY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, TOMMY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, TOMMY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, TOMMY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, TOMMY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, TOMMY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STEWART, W C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STEWART, WILLIAM E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STEWART, WILLIAM E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STEWART, WILLIAM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STEWART, WILLIAM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STEWART, WILLIAM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STEWART, WILLIAM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STEWART, WILLIAM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STEWART, WILLIAM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STEWART, WILLIAM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STEWART, WILLIAM F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

STEWART, WILLIAM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STEWART, WILTON R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STICKELL, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STICKELL, WALTER M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STICKELL, WALTER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STICKLE, WAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STICKLE, WAYNE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STICKLE, WAYNE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STICKLE, WAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STICKLER, RICHARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STICKLES, ALLEN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STICKLEY, WILLIS E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STICKMAN, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STIDD, DELMAS V
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STIDD, DELMAS V
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STIDHAM, DANNY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STIDHAM, JACK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STIDHAM, JACK F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STIDHAM, JACK F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STIDHAM, JAMES V
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

STIDHAM, JERRY M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STIDHAM, TROY F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STIDHAM, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STIDHAM, WAYNE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STIDMAN, JACKIE
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

STIDMAN, JACKIE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

STIEF, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STIEF, ROBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STIEF, ROBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

STIEF, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STIEGLITZ, GARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STIEGLITZ, GARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STIEGLITZ, GARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STIEGLITZ, GARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STIEGLITZ, GARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STIEGLITZ, GARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STIEMLY, CHARLES J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STIEMLY, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STIER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STIEWERT, ALVIN E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STIFF, IVAN M. & WINIF
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STIFF, IVAN M. & WINIF
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STIFF, IVAN M. & WINIF
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STIFF, IVAN M. & WINIF
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STIFFLEMIRE, WILLIAM D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STIFFLER, CARROLL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STIFT, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STIFT, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STIFT, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STIFT, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STIFT, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STIFT, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STIFT, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STIFT, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STIFT, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STIFT, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STIFT, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STIFT, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STIFT, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STIFT, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STILES, DANNY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STILES, DANNY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STILES, DANNY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STILES, JOHN S
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

STILES, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STILES, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STILES, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STILES, RAY F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STILL, EIRBY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STILL, EIRBY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STILL, EIRBY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STILL, EIRBY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STILLE, GEORGE A
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

STILLMAN, ALVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STILLMAN, ALVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STILLMAN, ALVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STILLMAN, MELVIN
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

STILLS, CLAUDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STILLWAGON, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STILLWAGON, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STILLWELL, THOMAS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STILLWELL, THOMAS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STILLWELL, THOMAS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STILSON, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STILTNER, CLAYTON D. & GE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STILTNER, CLAYTON D. & GE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STILTNER, CLAYTON D. & GE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STILTNER, CLAYTON D. & GE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STILWELL, CURTIS E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

STILWELL, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STILWELL, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STILWELL, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STILWELL, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STILWELL, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STILWELL, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STILWELL, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STILWELL, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STIMAKER, THOMAS M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STIMMEL, DONALD E
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

STIMMEL, DONALD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STIMSON, GARY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STIMSON, GARY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STIMSON, GARY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STIMSON, GARY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STIMSON, GARY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STIMSON, GARY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STIMSON, GARY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STIMSON, GARY W
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

STIMSON, GARY W
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINCHCOMB, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINCHCOMB, DONNA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINCHCOMB, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STINE, GARRY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STINE, GARRY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STINE, GARRY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STINE, GARRY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STINE, GARRY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STINE, GARRY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STINE, GARRY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STINE, GARRY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINE, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINE, JACK B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STINE, JACK B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STINE, JACK B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STINE, JACK B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINE, JACK B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINE, JANE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINE, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STINE, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STINE, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STINE, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STINE, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STINE, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STINE, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STINE, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STINEBAUGH, DAVID W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STINEBAUGH, HARRY W. SR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STINEBAUGH, HARRY W. SR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINEBAUGH, HARRY W. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINEBAUGH, HARRY W. SR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STINEBRICKNER, JOSEPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STINEBRICKNER, JOSEPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STINEBRICKNER, JOSEPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STINEBRICKNER, JOSEPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STINEBRICKNER, JOSEPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STINEBRICKNER, JOSEPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STINEBRICKNER, JOSEPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STINEBRICKNER, JOSEPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STINECIPHER, LOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STINECIPHER, LOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STINECIPHER, LOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STINECIPHER, LOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STINECIPHER, LOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STINECIPHER, LOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STINECIPHER, LOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STINECIPHER, LOYD
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

STINECIPHER, LOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STINEMIRE, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STINEMIRE, LINDA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STINERT, JOSEPH V EAGLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STINERT, JOSEPH V EAGLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STINERT, JOSEPH V EAGLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STINGLEY, ROGER
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

STINNETTE, CARLOS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINNETTE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINSON, BOBBY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STINSON, BOBBY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STINSON, BOBBY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STINSON, BOBBY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STINSON, BOBBY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STINSON, BOBBY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STINSON, EDDIE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STINSON, EDDIE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STINSON, EDDIE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STINSON, EDDIE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STINSON, FRANK L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINSON, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINSON, HENRY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STINSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STINSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STINSON, JAMES R. & CARM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

STINSON, JAMES R. & CARM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

STINSON, JERRY BOB
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STINSON, JERRY BOB
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STINSON, JERRY BOB
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

STINSON, JULIUS R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STINSON, JULIUS R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STINSON, JULIUS R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STINSON, JULIUS R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STINSON, PAUL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

STINSON, PAUL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

STINSON, PAUL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STINSON, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STINSON, RAYMOND W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STINSON, RONNIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STIPA, JOSEPH J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STIPA, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STIPA, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STIPEK, JEROME J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STITCH, DARRYL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STITH, PERY C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STITH, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STITT, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STITT, MICHAEL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STITT, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STITT, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STITT, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STITT, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STITT, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STITT, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STITT, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STITT, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STITZEL, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STITZEL, GEORGE M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STITZEL, PAUL M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STITZEL, PAUL M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STITZEL, PAUL M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STIVERSON, CHARLES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOBY, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOBY, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOBY, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOBY, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOBY, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOBY, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOCK, HENRY & BETTY V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOCK, HENRY & BETTY V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOCK, HENRY & BETTY V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STOCK, JAMES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

STOCK, LESLIE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

STOCK, LESLIE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

STOCK, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOCK, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOCK, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOCKDALE, ROBERT K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STOCKDALE, ROBERT K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STOCKDALE, ROBERT K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STOCKDALE, ROBERT K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STOCKER, ELEANORE
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

STOCKER, HARRY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOCKER, HARRY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOCKER, HARRY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOCKER, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOCKER, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOCKER, ROBERT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOCKER, TAMI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOCKINGER, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STOCKINGER, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STOCKMAN MD PHD, GAIL D
3401 GREATHOUSE RD
WAXAHACHIE TX 75167

STOCKS, ELLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOCKS, ELLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOCKS, ELLIS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOCKTON, CALVIN L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

STOCKTON, CALVIN L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

STOCKTON, CALVIN L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

STOCKTON, CALVIN L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

STOCKTON, VERNON S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

STOCKUM, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOCUM, KENNETH D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOCUM, KENNETH D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOCUM, KENNETH D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STODDARD, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STODDARD, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STODDARD, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STODDARD, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOECKER, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOECKER, CLIFFORD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STOECKER, CLIFFORD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STOECKLER, CHRISTOPHER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STOECKLER, CHRISTOPHER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STOECKLER, CHRISTOPHER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STOECKLER, CHRISTOPHER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STOETZEL, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOFFEL, CLIFFORD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOFFEL, STEPHEN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STOFFEL, STEPHEN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STOFFEL, STEPHEN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STOFFEL, STEPHEN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STOFFREGEN, CHARLES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STOFFREGEN, CHARLES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOFFREGEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOFFREGEN, CHARLES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STOFFREGEN, CHARLES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOGDALE, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOGNER, DONEL R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOHMEYER, RALPH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

STOKER, JERAL E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

STOKER, JERAL E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STOKER, JERAL E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STOKER, LINDY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOKER, LINDY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STOKER, LINDY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STOKER, LINDY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STOKER, LINDY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STOKER, LINDY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STOKER, LINDY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STOKER, LINDY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STOKER, MANDEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STOKER, MANUEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STOKER, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOKER, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOKER, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOKES, ALFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, ALLEN D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STOKES, ALLEN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, ALLEN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STOKES, ALLEN P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STOKES, CARLTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CARLTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CARLTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKES, CAROLYN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CAROLYN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CAROLYN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKES, CARRIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, CHESLEY V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CHESLEY V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, CHESLEY V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKES, CLINTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, DAVID
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

STOKES, DAVID
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

STOKES, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOKES, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOKES, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOKES, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOKES, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOKES, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOKES, EDWARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STOKES, FURMAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STOKES, GAIL M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOKES, GAIL M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOKES, GAIL M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOKES, GAIL M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOKES, GAIL M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOKES, GAIL M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOKES, GAIL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, HAROLD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOKES, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOKES, JOE P
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STOKES, JOE P
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STOKES, JOE P
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STOKES, JOE P
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STOKES, JOE P
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

STOKES, JOE P
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STOKES, JOE P
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STOKES, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, JOHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKES, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, LAVERNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOKES, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOKES, MILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKES, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKES, ROLAND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOKES, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOKES, ROY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOKES, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOKES, STANLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, WALTER S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STOKES, WALTER S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STOKES, WALTER S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STOKES, WALTER S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STOKES, WALTER S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STOKES, WALTER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STOKES, WALTER S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STOKES, WALTER S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STOKES, WALTER S
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STOKES, WALTER S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STOKES, WILLIAM D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

STOKES, WILLIAM D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

STOKES, WILLIAM O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOKES, WOODROW W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STOKES, WOODROW W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

STOKLEY, ALBERT E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STOKLEY, BRENDA C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, BRENDA C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, BRENDA C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKLEY, MARGARET V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, MARGARET V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, MARGARET V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOKLEY, RENZIE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, RENZIE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOKLEY, RENZIE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOLAREK, JOSEPH G
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STOLARSKI, PETER C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOLARSKI, PETER C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOLARSKI, PETER C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOLECKI, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOLECKI, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOLECKI, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOLER, SAMUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOLINS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STOLL, HARRY R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STOLL, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOLL, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOLL, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOLL, STEPHEN F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STOLL, STEPHEN F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STOLLER, MICHAEL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

STOLMACK, DONALD L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STOLMACK, DONALD L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOLTE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOLTZ, LEO D. & SHARON
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

STOLTZ, LEO D. & SHARON
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

STOLTZ, LEO D. & SHARON
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOLTZFUS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOMMEL, ROBERT & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONAKER, CLIFTON E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONE, ALBERT R. & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONE, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONE, ALVIN L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STONE, ALVIN L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STONE, ALVIN L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STONE, ALVIN L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STONE, ARTHUR M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STONE, ARTHUR M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STONE, BOBBY G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STONE, CHARLES D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STONE, CHARLES D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STONE, CHARLES D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STONE, CHARLES D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STONE, CHARLES M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STONE, CHARLES M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STONE, CHARLES M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STONE, CHARLES M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STONE, CHARLES W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STONE, CHARLES W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STONE, CHARLES W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STONE, CHARLES W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STONE, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STONE, CHARLES W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STONE, CHARLES W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STONE, CHARLES W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STONE, CHARLES W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STONE, CHARLES W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STONE, CHARLES W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STONE, CHARLES W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STONE, CHARLES W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STONE, CHARLES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STONE, CLARENCE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONE, DON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STONE, FELTON JOHN & L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONE, FLOYD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONE, GORDON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STONE, HAROLD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

STONE, HOWARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STONE, HOWARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STONE, HOWARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STONE, HOWARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STONE, HOWARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STONE, HOWARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STONE, HOWARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STONE, HOWARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STONE, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STONE, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STONE, JOSEPH A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

STONE, JOSEPH A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

STONE, KATHY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STONE, KATHY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STONE, KATHY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STONE, KATHY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STONE, KATHY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STONE, KATHY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STONE, KATHY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STONE, KATHY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STONE, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STONE, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STONE, LARRY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STONE, LEON E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

STONE, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STONE, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STONE, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STONE, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STONE, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STONE, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STONE, LORI
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STONE, LYNN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STONE, PHILLIP W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STONE, PHILLIP W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STONE, RALPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STONE, REAGAN C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STONE, REAGAN C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STONE, REAGAN C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STONE, REAGAN C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STONE, REAGAN C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

STONE, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STONE, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STONE, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STONE, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STONE, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STONE, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STONE, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STONE, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STONE, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STONE, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STONE, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STONE, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STONE, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STONE, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STONE, WANDA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STONE, WILLIAM B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STONE, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONEKING, PAUL E. & MINA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STONEKING, PAUL E. & MINA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STONEKING, PAUL E. & MINA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STONEKING, PAUL E. & MINA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STONER, CURTIS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STONER, DONALD & HELEN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

STONER, DONALD & HELEN
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

STONER, DONALD & HELEN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONER, FRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONER, PAUL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STONER, PAUL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STONER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STONESTREET, ROGER A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

STONESTREET, ROGER A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

STONESTREET, WILLIAM C
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STONESTREET, WILLIAM C
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STONESTREET, WILLIAM C
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STONESTREET, WILLIAM C
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STONESTREET, WILLIAM C
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STONESTREET, WILLIAM C
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STONFER, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STONICK, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STONICK, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STONICK, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STONICK, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STONICK, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STONICK, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STONICK, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STONICK, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STONICK, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STONICK, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STONICK, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STONICK, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STONICK, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STONICK, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STOOT, GUSSIE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STOPCHYCKI, LEON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STOPHER, CHARLES
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STOPHER, CHARLES
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

STOPHER, CHARLES
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STOPPKOTTE, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOPPKOTTE, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STOPPKOTTE, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STOPPKOTTE, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STOPPKOTTE, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STOPPKOTTE, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STOPPKOTTE, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STOPPKOTTE, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STORDAHL, RONALD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

STORDAHL, RONALD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

STORDAHL, RONALD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

STORER, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STORER, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STORER, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STORER, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STORER, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STORER, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STORER, TIM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STORER, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STOREY, EDGAR W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOREY, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOREY, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOREY, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOREY, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

STOREY, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOREY, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOREY, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOREY, L C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STOREY, L C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STOREY, L C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STOREY, L C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STOREY, LEIGH C
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

STOREY, LEIGH C
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

STOREY, LEIGH C
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STOREY, LEIGH C
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

STOREY, VERNON R
LANE, BARBARA K LAW OFFICE
211 PLEASANT ROAD
AUGUSTA GA 30907

STORIE, DOUGLAS C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STORIE, DOUGLAS C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STORIE, DOUGLAS C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STORIE, DOUGLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STORIE, DOUGLAS C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

STORK, CHARLES B. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STORK, STANLEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STORK, WESLEY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STORK, WESLEY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

STORK, WESLEY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

STORK, WESLEY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

STORK, WESLEY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STORK, WESLEY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

STORM, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STORM, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STORM, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STORM, SHIRLEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STORMER, EDWIN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STORMER, EDWIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STORMER, EDWIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STORMER, EDWIN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STORMS, HAROLD K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

STORTI, CATHERINE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

STORTI, CATHERINE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

STORVES, MARION
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STORY, EDWIN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STORY, EDWIN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STORY, LERAE V
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STORY, LERAE V
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STORY, LERAE V
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STORY, LERAE V
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STOSE, DOTTIE S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

STOSE, DOTTIE S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

STOSE, DOTTIE S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

STOSE, DOTTIE S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

STOSE, DOTTIE S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

STOTESBURY, EDWARD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOTESBURY, EDWARD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOTESBURY, EDWARD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOTESBURY, EDWARD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOTESBURY, EDWARD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOTESBURY, EDWARD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOTESBURY, EDWARD L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

STOTLER, RICHARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOTTS, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOTTS, HAROLD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOTTS, HAROLD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

STOTTS, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOTTS, LARRY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STOTTS, LARRY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STOTTS, LARRY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STOTTS, LARRY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STOUDMIRE, DENNIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STOUDMIRE, DENNIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOUDT, RAYMOND C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOUDT, RICHARD M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOUFFER, GORDON D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOUT, ARYLUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOUT, ARYLUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOUT, ARYLUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STOUT, BOBBY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STOUT, BOBBY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STOUT, DONALD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STOUT, DONALD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STOUT, DONALD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STOUT, DONALD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STOUT, DONALD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

STOUT, EARL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

STOUT, GARY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

STOUT, GARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOUT, GARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOUT, GARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOUT, GARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOUT, GARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOUT, GARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOUT, JAMES L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOUT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOUT, LILA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOUT, LILA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STOUT, LILA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STOUT, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STOUT, THOMAS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOUT, THOMAS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOUT, THOMAS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

STOUT, THOMAS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOUT, WORELY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOUTENBERG, LORNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STOUTENBERG, LORNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STOUTENBERG, LORNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STOUTENBERG, LORNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STOUTENBERG, LORNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STOUTENBERG, LORNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STOVALL, AMELL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STOVALL, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STOVALL, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STOVALL, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STOVALL, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STOVALL, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STOVALL, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STOVALL, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STOVALL, DONALD W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

STOVALL, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STOVALL, DONALD W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

STOVALL, JAMES
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

STOVALL, JAMES
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

STOVALL, JAMES R
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

STOVALL, JOSEPH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STOVALL, JOSEPH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STOVALL, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STOVALL, NEALY F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

STOVER, CECIL
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

STOVER, CECIL
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

STOVER, CECIL
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

STOVER, CECIL
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

STOVER, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STOVER, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STOVER, EVERETTE RAY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, EVERETTE RAY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STOVER, EVERETTE RAY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STOVER, EVERETTE RAY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, GLEN L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STOVER, GLEN L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STOVER, HERBERT O. JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, HERBERT O. JR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STOVER, HERBERT O. JR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STOVER, HERBERT O. JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, HORACE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STOVER, HORACE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STOVER, HOWARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, HOWARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STOVER, HOWARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STOVER, HOWARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOVER, MILTON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOVER, ROBERT H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STOVER, ROBERT H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STOVER, TIMOTHY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STOVES, JOSEPH E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STOWE, GROVER L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STOWE, GROVER L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STOWE, GROVER L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STOWE, GROVER L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STOWE, JOHN H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

STOWE, JOHN H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

STOWELL, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STOYELL, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STOYELL, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STOYELL, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRACCIA, ANTHONY L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

STRACCIA, ANTHONY L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

STRACK, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRACK, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRACK, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRACKE, GEORGE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRADER, OSCAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRADFORD, JEAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STRAHAN, JIM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRAHAN, JIM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STRAHAN, JIM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STRAHAN, JIM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STRAHAN, JIM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STRAHAN, JIM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STRAHAN, JIM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STRAHAN, JIM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

STRAIGHT, CHARLES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

STRAIGHT, CHARLES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

STRAIGHT, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

STRAIGHT, ERNEST
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

STRAIGHT, JAMES W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

STRAIGHT, JAMES W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

STRAIGHT, JAMES W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

STRAIN, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

STRAIN, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

STRAIN, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

STRAIN, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

STRAIN, JAMES & MARY V
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

STRAIN, JAMES & MARY V
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

STRAIN, JAMES & MARY V
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

STRAIN, JAMES & MARY V
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

STRAIN, JAMES & MARY V
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

STRAIN, JAMES & MARY V
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

STRAIN, RONALD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STRAIT, ALBERT B.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STRAIT, ALBERT B.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRAIT, ALBERT B.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRAIT, ALBERT B.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRAIT, ALBERT B.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRAIT, ALBERT B.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRAIT, ALBERT B.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRAIT, ALBERT B.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRAIT, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRAIT, CHARLES K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRAIT, CHARLES K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRAIT, CHARLES K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STRAIT, WENDELL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STRAIT, WENDELL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STRAIT, WENDELL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRAIT, WENDELL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STRAIT, WENDELL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRAITEN, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAKA, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAKA, FRANK P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAKA, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRAKA, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRAKA, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAKA, SHIRLEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRALEY, PHILLIP M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STRALEY, PHILLIP M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRALEY, PHILLIP M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRALEY, WILLIAM
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

STRALEY, WILLIAM
MOORE, DICKSON & MAXWELL,
PLLC
115 EAST THIRD ST
SWEETWATER TX 76556

STRALEY, WILLIAM
HALL LAW OFFICE
P.O. BOX 168
SWEETWATER TX 79556

STRALEY, WILLIAM
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

STRAMA, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAND, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

STRANG, BRENDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STRANG, CLARENCE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

STRANG, CLARENCE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

STRANGE, FRANK S
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

STRANGE, FRANK S
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

STRANGE, FRANK S
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

STRANGE, WILLIAM C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

STRANGE, WILLIAM C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

STRANGE, WILLIAM C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

STRANGE, WILLIAM C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

STRANGE, WILLIAM C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRANGE, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRANGE, WILLIAM C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRANGE, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRANGE, WILLIAM C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRANGE, WILLIAM C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRANSKI, MARTIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRAPP, BERNARD C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STRAPP, BERNARD C
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

STRAPP, BERNARD C
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

STRAPP, SAMMIE JR.
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

STRAPP, SAMMIE JR.
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRATEMEYER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRATMAN, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRATMAN, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRATMAN, CARL H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STRATMANN, CARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRATMANN, CARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRATMEYER, CARROLL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRATMEYER, HENRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRATTON, BRENDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRATTON, BRENDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRATTON, BRENDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRATTON, BRENDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRATTON, BRENDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRATTON, BRENDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRATTON, HARRY R
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

STRATTON, LINTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRATTON, LINTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRATTON, SAMUEL E. LORET
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRATTON, SAMUEL E. LORET
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

STRATTON, SAMUEL E. LORET
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

STRAUB, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STRAUB, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STRAUB, STEVEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STRAUGHAN, FRANK D
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRAUSNER, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRAUSS, DEWEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STRAUSS, DEWEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STRAUSS, DEWEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

STRAUSS, MARCUS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

STRAUSS, MARCUS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

STRAUSS, MARCUS
MARGOLIS EDELSTEIN
100 CENTURY PARKWAY, SUITE 200
MOUNT LAUREL NJ 08054

STRAUSS, MARCUS
DICKIE, MCCAMEY & CHILCOTE
41 SOUTH HADDON AVENUE, SUITE 5
HADDONFIELD NJ 08033

STRAUSS, MARCUS
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

STRAUSS, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STRAVATO, ROBERT A
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRAVATO, ROBERT A
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRAVATO, ROBERT A
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRAVATO, ROBERT A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRAVATO, ROBERT A
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRAVATO, ROBERT A
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRAWN, HAROLD R
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRAWN, HAROLD R
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRAWN, HAROLD R
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRAWN, HAROLD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRAWN, HAROLD R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRAWN, HAROLD R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRAWN, HAROLD R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

STRAWN, ROSCOE S
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STRAWN, ROSCOE S
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

STRAWN, ROSCOE S
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

STRAWSACKER, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRAWSACKER, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRAWSACKER, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRAWSBURG, MILDRED E
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRAYHORN, HARRY W
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRAYHORN, HARRY W
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

STRAYHORN, HARRY W
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRAYHORN, HARRY W
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRAZZIRE, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREANO, RALPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREAT, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREAT, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREATER, VERNON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STREBAKOWSKI, SIGMUND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STREEM, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STREEM, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STREEM, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STREET, CLINE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STREET, ENOCH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STREET, GARY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREET, HERNDON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STREET, IDA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREET, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREET, KIRBY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STREET, KIRBY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STREET, KIRBY G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STREET, LONZO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STREET, LONZO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STREET, LONZO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STREET, LONZO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STREET, LONZO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STREET, LONZO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STREET, LONZO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STREET, LONZO
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

STREET, LONZO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREET, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREET, PAUL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STREET, PAUL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STREET, PAUL E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STREET, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREET, SAMUEL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STREET, SAMUEL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STREET, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREET, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREET, WILLIE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STREETER, ALICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STREETER, VIRGIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STREETER, VIRGIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STREETER, VIRGIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STREETO, LINWOOD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STREETO, LINWOOD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STREETO, LINWOOD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREIF, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STREIF, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STREIF, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STREIT, LEONARD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STREIT, LEONARD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STREIT, LEONARD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STREIT, LEONARD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STREIT, LEONARD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STREIT, LEONARD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STREIT, LEONARD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STREIT, LEONARD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRELECKI, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRELSKY, WAYNE H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STRELSKY, WAYNE H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STREMPEK, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STREMPEK, RICHARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREMPEK, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREMPEK, RICHARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STRENK, THOMAS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREPPA, JOHN C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STREVA, CHARLES S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STREVA, CHARLES S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STREVA, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRIANO, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRIANO, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRIANO, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRICH, EDWARD V AC&S &
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

STRICK, LOUIS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRICK, LOUIS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRICK, LOUIS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRICKER, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRICKLAND, A B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STRICKLAND, A B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STRICKLAND, BOBBY H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, BOBBY H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, DAVID H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

STRICKLAND, DAVID H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STRICKLAND, DOROTHY J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STRICKLAND, DOROTHY J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STRICKLAND, DOROTHY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STRICKLAND, DOROTHY J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STRICKLAND, DOROTHY J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STRICKLAND, ELMER L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STRICKLAND, ELMER L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STRICKLAND, ELMER L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, ELMER L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STRICKLAND, ELMER L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, ELMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, ELMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, ELMER L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STRICKLAND, ELMER L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STRICKLAND, ELMER L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STRICKLAND, FRED
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRICKLAND, FRED
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

STRICKLAND, FRED
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRICKLAND, FRED
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

STRICKLAND, FREDERICK W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRICKLAND, HAROLD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STRICKLAND, HAROLD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STRICKLAND, HAROLD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STRICKLAND, HAROLD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STRICKLAND, HENRY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRICKLAND, HENRY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STRICKLAND, HENRY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STRICKLAND, HENRY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STRICKLAND, HENRY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STRICKLAND, HENRY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STRICKLAND, HENRY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STRICKLAND, HENRY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STRICKLAND, IRIS N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STRICKLAND, IRIS N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STRICKLAND, IRIS N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STRICKLAND, IRIS N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STRICKLAND, IRVIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STRICKLAND, IRVIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STRICKLAND, IRVIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, IRVIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STRICKLAND, IRVIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, IRVIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STRICKLAND, IRVIN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STRICKLAND, IRVIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STRICKLAND, ISAAC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRICKLAND, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRICKLAND, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRICKLAND, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRICKLAND, JESSIE F. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STRICKLAND, JESSIE F. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STRICKLAND, JESSIE F. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STRICKLAND, JESSIE F. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STRICKLAND, JOE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

STRICKLAND, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, JOE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

STRICKLAND, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRICKLAND, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRICKLAND, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRICKLAND, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRICKLAND, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRICKLAND, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRICKLAND, JOSEPH W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRICKLAND, LARRY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STRICKLAND, LARRY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STRICKLAND, LILLIAN E
LOUIS H WATSON, JR., P.A.
520 E CAPITOL STREET
JACKSON MS 39201

STRICKLAND, LILLIAN E
WATSON & HEIDELBERG, PA
520 E. CAPITOL STEET
JACKSON MS 39201

STRICKLAND, JOE
MOTLEY RICE LLC (BARNWELL,
SC)

STRICKLAND, LLOYD V.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

STRICKLAND, MAMIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, MAMIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, O C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STRICKLAND, O C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STRICKLAND, OSCAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRICKLAND, OTTIS WILSON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

STRICKLAND, OTTIS WILSON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

STRICKLAND, RAY & DORIS V A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STRICKLAND, RAY & DORIS V A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STRICKLAND, RAY & DORIS V A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STRICKLAND, RAY & DORIS V A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STRICKLAND, RAYMOND D
SALES TILLMAN WALLBAUM
CATLETT & SATTERLEY,
PLLC
1900 WATERFRONT PLAZA
LOUISVILLE KY 40202

STRICKLAND, RAYMOND D
SEGAL, SALES, STEWART, CUTLER
& TILLMAN
2100 WATERFRONT PLAZA
LOUISVILLE KY 40202

STRICKLAND, RAYMOND D
WHITWORTH LAW FIRM
JOHN W WHITWORTH
116 W. MAIN ST
CAMDEN TN 38320

STRICKLAND, REGINALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STRICKLAND, REGINALD G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STRICKLAND, REGINALD G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STRICKLAND, REJOYCE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

STRICKLAND, REJOYCE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

STRICKLAND, REJOYCE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, REJOYCE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

STRICKLAND, REJOYCE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

STRICKLAND, REJOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, REJOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRICKLAND, REJOYCE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

STRICKLAND, REJOYCE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

STRICKLAND, REJOYCE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

STRICKLAND, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STRICKLAND, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STRICKLAND, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STRICKLAND, SAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STRICKLAND, THOMAS A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STRICKLAND, THOMAS A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STRICKLAND, THOMAS A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STRICKLAND, THOMAS A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

STRICKLAND, TRILLUS J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

STRICKLAND, VERNON L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRICKLEN, PAUL
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

STRICKLEN, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRICKLEN, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRICKLEN, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRICKLEN, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRICKLEN, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRICKLEN, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRICKLIN, ERNEST J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STRICKLIN, ERNEST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRIDER, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRIETER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRIEUNOSKI, TONY
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STRIEUNOSKI, TONY
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STRIEUNOSKI, TONY
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STRIEUNOSKI, TONY
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STRIMPLE, GEORGE
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

STRINE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STRINE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRINE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRINGER, BILLY D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

STRINGER, BILLY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRINGER, BILLY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRINGER, BILLY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRINGER, BILLY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRINGER, BILLY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRINGER, BILLY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRINGER, DANNIE L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

STRINGER, DEWITT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STRINGER, DEWITT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STRINGER, F H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STRINGER, GEORGE B
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

STRINGER, GEORGE B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STRINGER, GEORGE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STRINGER, GEORGE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STRINGER, GEORGE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STRINGER, GEORGE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STRINGER, GEORGE W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STRINGER, HERMAN W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

STRINGER, JIMMIE K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRINGER, JIMMIE K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STRINGER, JIMMIE K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STRINGER, JIMMIE K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STRINGER, JIMMIE K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STRINGER, JIMMIE K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STRINGER, JIMMIE K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STRINGER, JIMMIE K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STRINGER, JOHN D.
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

STRINGER, MACK
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

STRINGER, MACK
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

STRINGER, MACK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STRINGER, MACK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STRINGER, MACK
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

STRINGER, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STRINGER, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STRINGER, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STRINGER, TOMMY M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRINGFELLOW, DAVID O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STRINGFELLOW, ESTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRINGFELLOW, FREDRICK A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

STRINGFELLOW, MARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STRINGFELLOW, MARY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STRINGFELLOW, MARY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

STRINGFIELD, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRITTMATTER, EUGENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STROADE, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STROBER, JEROME
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

STRODE, EDWIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STRODE, EDWIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STRODE, EDWIN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STRODE, PAUL D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRODE, PAUL D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STRODE, PAUL D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STRODE, PAUL D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STRODE, PAUL D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STRODE, PAUL D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STRODE, PAUL D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STRODE, PAUL D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STROGER, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STROH, ARVIN R
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STROHL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STROHMAN, RONALD G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STROHMAN, RONALD G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STROHMAN, RONALD G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STROHMAN, RONALD G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STROHMEIER, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

STROHMEIER, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

STROHMEIER, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

STROMAN, BETSY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STROMAN, BOOKER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STROMAS, TIMOTHY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

STROMAS, TIMOTHY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

STROMAS, TIMOTHY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STROMAS, TIMOTHY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

STROMAS, TIMOTHY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

STROMER, CHARLES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STROMER, CHARLES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STROMER, CHARLES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STROMHOLM, BERTLE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

STRONG, CHARLES W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STRONG, FABIAN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STRONG, FABIAN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STRONG, FABIAN E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STRONG, FABIAN E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STRONG, FURMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRONG, FURMAN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STRONG, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STRONG, LEONARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRONG, RAYMOND
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

STRONG, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STROPE, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STROPE, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STROPE, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STROPKO, NICHOLAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STROTHER, EARBY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STROTHER, EARBY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STROTHER, EARBY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STROTHER, EARBY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STROTHER, EARBY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

STROTHER, GLENFORD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

STROTHER, GLENFORD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

STROTHER, GLENFORD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

STROTHER, GLENFORD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

STROTHER, GLENFORD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

STROTHER, R J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STROTHER, R J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STROTHERS, LESLIE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

STROTHERS, LESLIE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

STROTHERS, LESLIE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

STROUD, CARLOS R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STROUD, CARLOS R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STROUD, CARLOS R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STROUD, CARLOS R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STROUD, EDWARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STROUD, EDWARD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STROUD, EDWARD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STROUD, EUGENE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STROUD, EUGENE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STROUD, EVENLYN S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STROUD, FRANKLIN T
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

STROUD, FRANKLIN T
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

STROUD, FRANKLIN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STROUD, FRANKLIN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STROUD, FRANKLIN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STROUD, FRANKLIN T
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

STROUD, GARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STROUD, GARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STROUD, GEORGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STROUD, JIMMY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STROUD, LELAND
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

STROUD, LELAND
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

STROUD, PRENTICE B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STROUD, PRENTICE B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STROUD, RANDALL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STROUMBIS, NIKOLAOS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STROUP, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STROUP, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STROUP, LOUIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STROUTH, BOBBY
SMWM LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STRUBEL, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STRUBEL, RUDY R
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

STRUBEL, RUDY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRUBEL, RUDY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRUBEL, RUDY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRUBEL, RUDY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRUBEL, RUDY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRUBEL, RUDY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRUCKO, EVELYN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRUCKO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STRUM, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STRUM, KENNETH G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

STRUNK, MICHAEL J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STRUNK, MICHAEL J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

STRUS, MICHAEL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

STRUS, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STRUS, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STRUS, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STRUS, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STRUS, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STRUS, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STRUTHERS, MERLIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STRUTHERS, MERLIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STRUTHERS, MERLIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STRUTHERS, MERLIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STRYCHALSKI, GEORGE A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

STRZEGOWSKI, DENNIS J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

STRZEGOWSKI, DENNIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STRZELCZYK, JOE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STRZELCZYK, JOE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STRZELCZYK, JOE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STRZELCZYK, JOE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STRZELCZYK, JOE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STRZELCZYK, JOE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STRZELCZYK, JOE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STRZELCZYK, JOE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STUARD, DIANE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

STUARD, DIANE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

STUARD, DIANE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

STUARD, DIANE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

STUART, HOWARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STUART, JAMES H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STUART, JAMES H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STUART, JERRY D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

STUART, MICHAEL R. SR.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STUART, MICHAEL R. SR.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STUART, MICHAEL R. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUART, MICHAEL R. SR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STUART, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STUART, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STUART, PHYLLIS J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STUBBLEFIELD, CARROL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

STUBBLEFIELD, GLENDA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STUBBLEFIELD, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STUBBLEFIELD, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STUBBLEFIELD, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STUBBS, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STUBBS, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

STUBBS, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

STUBBS, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

STUBBS, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

STUBBS, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

STUBBS, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

STUBBS, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

STUBER, ARTHUR P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

STUBER, ARTHUR P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

STUCKEY, ERNEST
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STUCKEY, JAMES N
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUCKEY, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUCKEY, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUCKLEY, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUCKLEY, LAMONT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUDER, RAYMOND G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STUDSTILL, LARRY D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

STUDSTILL, LARRY D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

STUDSTILL, LARRY D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

STUDSTILL, LARRY D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

STUDSTILL, LARRY D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

STUDZINSKI, ALEXANDER P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUDZINSKI, EDWARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STUDZINSKI, EDWARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STUDZINSKI, EDWARD T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STUEBCHEN, JACK R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STUENES, ROLF
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUESSER, R C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

STUESSER, R C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

STUESSER, R C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

STUESSER, R C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

STUEVER, LEO J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

STUEVER, LEO J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

STUEVER, LEO J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

STUEVER, LEO J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

STUFFLET, JOSEPH G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STUFFLET, JOSEPH G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

STUFFT, DONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STULAC, MARTIN T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STULICH, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STULICH, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STULL, STANFORD R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMBAUGH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMBOUGH, DWIGHT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

STUMBOUGH, DWIGHT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STUMBOUGH, DWIGHT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

STUMBOUGH, DWIGHT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMBROSKI, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMP, DWIGHT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMP, ERNEST L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

STUMP, J C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUMP, RICHARD L. & NE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

STUMP, RICHARD L. & NE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

STUMP, RICHARD L. & NE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

STUMP, RICHARD L. & NE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

STUMP, WEBSTER A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STUMP, WEBSTER A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STUMP, WEBSTER A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STUMP, WEBSTER A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STUMP, WEBSTER A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STUMP, WEBSTER A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STUMP, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMP, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMPF, GAIL M.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STUMPF, GAIL M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

STUMPF, GAIL M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMPF, GAIL M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMPF, GAIL M.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STUMPF, GAIL M.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STUMPF, GAIL M.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STUMPF, GAIL M.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STUMPF, GAIL M.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMPF, HERBERT C. & SA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMPF, WALLACE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMPF, WARREN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STUMPF, WARREN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STUMPF, WARREN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STUMPFEL, ALBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STUMPFEL, ALBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUMPFEL, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUMPFEL, ALBERT M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUNZ, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STUONO, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

STUONO, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

STUONO, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

STUONO, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

STUONO, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

STUONO, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STUPI, GREG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STURDIVANT, LEE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

STURDIVANT, STEVEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STURGEON, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STURGEON, HARRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

STURGEON, HARRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

STURGEON, HARRY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

STURGEON, HARRY W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

STURGEON, HARRY W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STURGEON, HARRY W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

STURGES, ALAN F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

STURGES, HOWARD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STURGESS, QUINCY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

STURGESS, QUINCY
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

STURGILL, BERNIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STURGILL, DONALD I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STURGILL, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

STURGILL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

STURGIS, WILLIE LEE V OW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

STURGIS, WILLIE LEE V OW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

STURM, CECIL & TRESSIE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

STURM, CECIL & TRESSIE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

STUTSMAN, HOMER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

STUTSMAN, HOMER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

STUTSMAN, HOMER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

STUTSMAN, STANLEY
LAW OFFICE OF ANTHONY E
VIEIRA
27200  AGOURA ROAD # 101
CALABASAS CA 91301

STUTSMAN, STANLEY
LAW OFFICES OF ANTHONY E
VIELRA
2945 TOWNSGATE ROAD, SUITE
200
WESTLAKE VILLAGE CA 91361

STUTT, GEORGE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STUTT, GEORGE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STUTT, GEORGE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

STUTTS, CHESTER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

STUTTS, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

STUTTS, KENNETH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

STUTTS, KENNETH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

STUTTS, KENNETH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

STUTTS, KENNETH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

STUTTS, ODIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STUTZMAN, ROBERT
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STUTZMAN, ROBERT
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

STUTZMAN, ROBERT
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

STYBAK, RICHARD C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

STYLES, MAURICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

STYLES, RONNIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

STYRON, THELMA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STYRON, THELMA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

STYRON, THELMA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUBOCK, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUBOCK, MARION R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SUBOCK, MARION R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUBOCK, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUBOCK, MARION R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SUBOCK, MARION R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SUBOCK, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SUBOCK, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUBOCK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUBOCK, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SUCHOMEL, RAYMOND
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SUCKEY, JOSEPH E
LEVINSON AXELROD
LEVINSON PLAZA
EDISON NJ 08818-2905

SUDANO, JOANN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUDANO, VICTOR J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUDAR, GERALD F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SUDAR, GERALD F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SUDBERRY, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SUDBERRY, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SUDBERRY, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SUDBERRY, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUDDRETH, MANUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUDDUTH, ALLEN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUDDUTH, ALLEN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUDDUTH, ALLEN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUDDUTH, ALLEN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUDDUTH, ALLEN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUDDUTH, ALLEN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUDDUTH, ALLEN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUDDUTH, ALLEN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUDER, OGDEN L.
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SUDER, OGDEN L.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SUDER, OGDEN L.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUDER, OGDEN L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUECK, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUEDERICK, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUEDERICK, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUEDERICK, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUEDERICK, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUEDERICK, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUEDERICK, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SUELL, CHARLES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SUELL, ELROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUELL, ELROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUELL, ELROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUELL, ELROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUELL, ELROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUELL, ELROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUELL, ELROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUELL, ELROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUESS, HAROLD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SUESS, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SUESS, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SUESS, HAROLD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SUFFRON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SUGALSKI, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SUGDEN, GEORGE W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SUGDEN, GEORGE W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SUGGS, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUGGS, HUGH B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SUGGS, HUGH B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SUGGS, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUGGS, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUGGS, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUGGS, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUGGS, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUGGS, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUGGS, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUGGS, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUGGS, PEGGY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SUGGS, TOMMIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUGRUE, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUHANOV, VIKTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUHANOV, VIKTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUHANOV, VIKTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUHR, JAMES M. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SUHR, JAMES M. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SUHR, JAMES M. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SUHR, JAMES M. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SUHRE, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SUHRE, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SUHY, ALBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SUIRE, PHILLIP
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SUIRE, PHILLIP
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SUIRE, PHILLIP
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SUIRE, PHILLIP
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SUITT, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUITT, JAMES C
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SUITT, JAMES C
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SUITT, JAMES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUKANICK, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUKEENA, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULAK, BERNARD W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SULECKI, JUNE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SULESKI, THEODORE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SULESKI, THEODORE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SULESKI, THEODORE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SULESKI, THEODORE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SULESKI, THEODORE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SULESKI, THEODORE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SULESKI, THEODORE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SULESKI, THEODORE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SULIK, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULIK, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULIK, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULKOWSKI, THEODORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SULLENS, HOWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SULLINS, JAMES T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SULLINS, JAMES T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SULLINS, JAMES T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SULLINS, JAMES T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SULLINS, JAMES T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SULLINS, JAMES T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SULLINS, W H
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

SULLINS, W H
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

SULLIVAN, B C
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SULLIVAN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, CHARLES S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SULLIVAN, CHARLES S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SULLIVAN, CHARLES S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SULLIVAN, CHARLES S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SULLIVAN, CHARLES S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SULLIVAN, CHARLES S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SULLIVAN, CHARLES S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SULLIVAN, CHARLES S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SULLIVAN, CHARLES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, CHARLES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, CHARLES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, CLARENCE ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, CLARENCE ODELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, CLOVIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, CLOVIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, CLOVIS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SULLIVAN, DANNY & TONDA M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, DANNY & TONDA M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SULLIVAN, DANNY & TONDA M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SULLIVAN, DANNY & TONDA M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, DAVID L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SULLIVAN, DAVID N
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SULLIVAN, DAVID N
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SULLIVAN, DENIS
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SULLIVAN, DORMAN C.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SULLIVAN, EARLY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, EARLY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, EDWARD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, EDWARD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, EDWARD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, ELLEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, ELLEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, ELLEN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SULLIVAN, EMERSON K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, EMERSON K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SULLIVAN, EMERSON K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SULLIVAN, EMERSON K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SULLIVAN, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SULLIVAN, EUGENE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

SULLIVAN, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SULLIVAN, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, FRANCIS W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, FRANCIS W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, FRANK L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, FREDERICK A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SULLIVAN, GARY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SULLIVAN, GARY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SULLIVAN, GARY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SULLIVAN, GARY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SULLIVAN, GARY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SULLIVAN, GARY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SULLIVAN, GARY L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SULLIVAN, GERALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, GERALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, GERALD G
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

SULLIVAN, GERALD G
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

SULLIVAN, GLENN DORAN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SULLIVAN, GLENN DORAN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SULLIVAN, GLENNIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SULLIVAN, GLENNIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SULLIVAN, GLENNIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SULLIVAN, GLENNIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SULLIVAN, GLENNIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SULLIVAN, GLENNIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SULLIVAN, GLENNIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SULLIVAN, GLENNIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SULLIVAN, GREGORY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SULLIVAN, HAROLD E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SULLIVAN, HAROLD E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SULLIVAN, HAROLD E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SULLIVAN, HARRY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SULLIVAN, HARRY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, HARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, HARRY N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SULLIVAN, HELEN A
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

SULLIVAN, HELEN A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SULLIVAN, HERBERT
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SULLIVAN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, JAMES A
MASTERS & SIVINSKI, LLP
ONE INDEPENDENCE PLACE,
SUITE 260
INDEPENDENCE OH 44131

SULLIVAN, JAMES A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

SULLIVAN, JAMES A
WILSON & BAILEY
122 COURT AVENUE
WESTON WV 26452

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, JAMES M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SULLIVAN, JAMES M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SULLIVAN, JAMES M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, JEREMIAH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, JEREMIAH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, JEREMIAH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, JERRY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

SULLIVAN, JESSIE L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SULLIVAN, JESSIE L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SULLIVAN, JESSIE L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SULLIVAN, JOE R
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

SULLIVAN, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SULLIVAN, JOHN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

SULLIVAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SULLIVAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, JOHN L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SULLIVAN, JOHN L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SULLIVAN, JOSEPH M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SULLIVAN, JOSEPH M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SULLIVAN, JOSEPH M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SULLIVAN, JOSEPH R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SULLIVAN, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, JUANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, LARRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, LARRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, LESTER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SULLIVAN, LESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SULLIVAN, LESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SULLIVAN, LESTER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SULLIVAN, LEWIS H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SULLIVAN, LEWIS H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SULLIVAN, LEWIS H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SULLIVAN, LEWIS H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SULLIVAN, LEWIS H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SULLIVAN, LEWIS H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SULLIVAN, LEWIS H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SULLIVAN, LINDA J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SULLIVAN, LINDA J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SULLIVAN, LINDA J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SULLIVAN, LINDA J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SULLIVAN, LINDA J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SULLIVAN, LINDA J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SULLIVAN, LINDA J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SULLIVAN, LINDA J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SULLIVAN, MARK T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SULLIVAN, MARK T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SULLIVAN, MARY O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SULLIVAN, MARY O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SULLIVAN, MARY O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SULLIVAN, MARY O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SULLIVAN, MATT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SULLIVAN, MATT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SULLIVAN, MATT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SULLIVAN, RALLIE LEE SR.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

SULLIVAN, RALLIE LEE SR.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SULLIVAN, RALLIE LEE SR.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SULLIVAN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SULLIVAN, ROBERT J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SULLIVAN, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SULLIVAN, ROBERT J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SULLIVAN, ROBERT M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SULLIVAN, ROBERT M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SULLIVAN, ROBERT P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SULLIVAN, ROBERT P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SULLIVAN, ROOSEVELT S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SULLIVAN, STEPHEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, STEPHEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SULLIVAN, STUART
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, STUART
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SULLIVAN, STUART
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SULLIVAN, STUART
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SULLIVAN, TEFFORD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SULLIVAN, TEFFORD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SULLIVAN, TEFFORD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SULLIVAN, TEFFORD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SULLIVAN, THOMAS
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

SULLIVAN, THOMAS
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

SULLIVAN, THOMAS
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

SULLIVAN, THOMAS F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, THOMAS F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, THOMAS F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SULLIVAN, THOMAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, THOMAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SULLIVAN, THOMAS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SULLIVAN, TIMOTHY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

SULLIVAN, TIMOTHY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

SULLIVAN, WAYNE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SULLIVAN, WELTH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SULLIVAN, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SULLIVAN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SULLIVAN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SULLIVAN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SULLIVAN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SULLIVAN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SULLIVAN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SULLIVAN, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SULLIVAN, WILLIAM M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SULLIVAN, WILLIAM M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SULLIVAN, WILLIAM M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SULLIVAN, WILLIAM M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

SULLIVAN, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SULTON, JAMES R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SULTON, JAMES R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SULTON, JAMES R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SULTON, JAMES R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SULTON, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SULTON, JAMES R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SULTON, JAMES R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SULTON, JAMES R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SULTON, JAMES R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SULTON, JAMES R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SULTON, JAMES R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SULTON, JAMES R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SULTON, JAMES R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SULTON, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SULTRY, MELVIN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SUMBERA, LEROY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SUMBLES, SCOTT C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SUMBLES, SCOTT C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SUMBLES, SCOTT C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SUMEREL, JAMES B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

SUMEREL, JAMES B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

SUMEREL, JAMES B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

SUMEREL, JAMES B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

SUMEREL, JAMES B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

SUMLIN, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUMLIN, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUMLIN, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUMLIN, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUMLIN, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUMLIN, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUMLIN, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUMLIN, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUMMA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUMMA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUMMA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUMMERFIELD, HUFFMAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SUMMERHILL, LAWRENCE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SUMMERLIN, BILLY R. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SUMMERLIN, BILLY R. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SUMMERLIN, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

SUMMERLIN, PHILLIP R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SUMMERLIN, PHILLIP R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SUMMERS, CHARLES D.
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SUMMERS, CHARLES D.
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SUMMERS, CHARLES D.
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SUMMERS, CHARLES D.
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SUMMERS, EDWARD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUMMERS, EUGENE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUMMERS, MARTHA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SUMMERS, OTTO RAYMOND V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SUMMERS, PAUL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUMMERS, PAUL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUMMERS, PAUL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUMMERS, R L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUMMERS, ROGER L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SUMMERS, ROGER L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SUMMERS, ROGER L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SUMMERS, ROGER L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SUMMERS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUMMERVILLE, EDDIE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SUMMERVILLE, MOSES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SUMMERVILLE, MOSES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SUMMERVILLE, MOSES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SUMMERVILLE, MOSES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SUMMERVILLE, MOSES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SUMMERVILLE, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SUMMERVILLE, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SUMMERVILLE, MOSES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SUMMERVILLE, MOSES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SUMMERVILLE, MOSES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SUMMERVILLE, THOMAS M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SUMMITT, BILLY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUMMITT, BILLY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUMMITT, BILLY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUMMITT, BILLY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUMMITT, BILLY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUMMITT, BILLY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUMMONS, LAWRENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUMNER, GARFIELD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SUMNER, GARFIELD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SUMNER, GARFIELD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SUMNER, GARFIELD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SUMNER, GERALD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SUMNER, JOE W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SUMNER, JOE W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SUMNER, JOE W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SUMNER, JOE W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SUMNER, JOE W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SUMNER, JOE W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SUMNERS, JANICE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SUMNERS, JANICE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SUMNERS, JANICE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SUMNERS, JANICE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SUMPTER, EDDIE L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SUMPTER, EDDIE L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SUMPTER, EDDIE L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SUMPTER, WELLINGTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUMRALL, HOUSTON
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

SUMRALL, HOUSTON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SUMRALL, HOUSTON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUMTER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUNDAY, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SUNDAY, KEITH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SUNDBERG, LAWRENCE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUNDBERG, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUNDBERG, LAWRENCE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SUNDERLAND, RICHARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SUNDERLAND, RICHARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SUNDERMAN, JAMES R. & RITA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SUNDERMAN, JAMES R. & RITA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SUNDERMAN, JAMES R. & RITA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SUNDERMAN, JAMES R. & RITA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SUNDSTROM, GEORGE A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SUNDSTROM, GEORGE A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SUP, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUP, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUP, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUPERINA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SUPERINA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SUPERINA, MARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SUPINSKI, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUPINSKI, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUPKO, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUPKO, PAUL R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SUPPLE, PAUL J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SUPPLE, PAUL J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SUPPLE, PAUL J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SUPPLE, PAUL J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SUPPLE, WILLIAM
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SUPRIK, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SURACE, RUDOLPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SURACE, RUDOLPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SURACE, RUDOLPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SURESCH, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SURESCH, GEORGE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SURESCH, GEORGE F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SURESCH, GEORGE F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SURETTE, MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SURETTE, MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SURETTE, WALTER
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SURETTE, WALTER
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SURGES, DONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SURGINER, HARRY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SURGUY, FREDERICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SURIANO, POMPEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SURIANO, POMPEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SURIANO, POMPEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SURKO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SURKO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SURKO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SUROCK, RAYMOND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SURPRENANT, DONALD D
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

SURPRENANT, DONALD D
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

SURPRENANT, DONALD D
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

SURPRENANT, DONALD D
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

SURPRENANT, DONALD D
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

SURPRENANT, DONALD D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SURRATT, AARON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SURRATT, AARON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SURRATT, AARON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SURRATT, AARON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SURRATT, J W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SURRATT, MILLARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SURRATT, MILLARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SURRATT, MILLARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SURRATT, MILLARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SUSAG, KEVIN H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SUSAG, KEVIN H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SUSAG, MICHAEL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SUSAG, MICHAEL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SUSAG, MICHAEL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SUSEK, LARRY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SUSI, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUSI, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUSI, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUSIE, WADE R.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUSINO, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUSINO, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUSINO, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUSINO, NATALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUSINO, NATALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUSINO, NATALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUSSI, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUSSI, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUSSI, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUSTAITA, ISIDRO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SUSZCYNASKI, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUSZCYNASKI, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUSZYNSKI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUSZYNSKI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUSZYNSKI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUTER, ANDREW C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTER, ANDREW C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTER, ANDREW C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUTER, CYRUS W. & JACQ
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUTER, NELLIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTER, NELLIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTER, NELLIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUTHARD, IRVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUTHERLAND, ALLEN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUTHERLAND, ALLEN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUTHERLAND, ALLEN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUTHERLAND, ALLEN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUTHERLAND, ALLEN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUTHERLAND, ALLEN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUTHERLAND, ALLEN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUTHERLAND, ALLEN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUTHERLAND, CHARLES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUTHERLAND, CHARLES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUTHERLAND, CHARLES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUTHERLAND, CHARLES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUTHERLAND, CHARLES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUTHERLAND, CHARLES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUTHERLAND, CHARLES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUTHERLAND, CHARLES J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SUTHERLAND, CHARLES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUTHERLAND, JEFFREY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SUTHERLAND, JEFFREY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SUTHERLAND, JEFFREY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SUTHERLAND, RAYBURN L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SUTHERLAND, RAYBURN L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SUTHERLAND, RAYBURN L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SUTHERLAND, RAYBURN L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SUTHERLAND, RAYBURN L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SUTHERLAND, RAYBURN L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SUTHERLAND, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUTHERLAND, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUTHERLAND, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUTHERLAND, THOMAS L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUTHERLAND, VERNON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTHERLAND, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTKIN, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUTKIN, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUTKIN, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SUTLIVE, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

SUTO, RONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SUTO, RONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SUTO, RONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SUTO, RONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SUTO, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SUTO, RONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SUTO, RONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SUTO, RONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SUTO, RONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SUTO, RONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SUTO, RONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SUTO, RONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SUTO, RONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SUTO, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SUTPHIN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUTPHIN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUTPHIN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUTPHIN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUTPHIN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUTPHIN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUTPHIN, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUTPHIN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUTTER, MICHAEL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUTTER, MICHAEL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUTTER, MICHAEL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUTTER, MICHAEL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUTTER, MICHAEL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUTTER, MICHAEL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUTTER, MICHAEL D
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SUTTER, MICHAEL D
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SUTTER, MICHAEL D
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SUTTLES, BENNY & DEBORAH
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SUTTLES, BENNY & DEBORAH
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SUTTON, ANDREW JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SUTTON, ANDREW JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SUTTON, ANDREW JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SUTTON, ANDREW JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SUTTON, ANDREW JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SUTTON, ANDREW JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SUTTON, BOBBIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, BOBBIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, BOBBIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTTON, CALVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, CALVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, CALVIN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTTON, CARL D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SUTTON, CARL D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SUTTON, CARL D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SUTTON, CARL D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SUTTON, CARL D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SUTTON, CARL D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SUTTON, CARL D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SUTTON, CARL D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SUTTON, CARL D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SUTTON, CARL D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SUTTON, CARL D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SUTTON, CARL D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SUTTON, CARL D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SUTTON, CARL D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SUTTON, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUTTON, DORIS
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

SUTTON, DORIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SUTTON, EDDIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, EDDIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, EDDIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTTON, EDNA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, ERCEL
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

SUTTON, ERCEL
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

SUTTON, ERCEL
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

SUTTON, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUTTON, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SUTTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SUTTON, JAMES L.
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

SUTTON, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SUTTON, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SUTTON, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SUTTON, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SUTTON, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SUTTON, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SUTTON, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SUTTON, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SUTTON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, JOHN G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SUTTON, KATIE L. L
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

SUTTON, KATIE L. L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SUTTON, KATIE L. L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SUTTON, KATIE L. L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SUTTON, KATIE L. L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SUTTON, KATIE L. L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SUTTON, KATIE L. L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SUTTON, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, LOUIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, MARTIN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SUTTON, MARTIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, MORRIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SUTTON, MORRIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SUTTON, MORRIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SUTTON, MORRIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SUTTON, MYRON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SUTTON, NILES DARIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SUTTON, NILES DARIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SUTTON, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SUTTON, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SUTTON, RAYMOND
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SUTTON, REGINALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SUTTON, RONNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SUTTON, SAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SUTTON, SHIRL & JOY T.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

SUTTON, SHIRL & JOY T.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

SUTTON, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SUTTON-CARR, MATTIE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SUWALSKI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SUWALSKI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SUWALSKI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SVEC, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SVEC, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SVENNINGSEN, ROBERT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

SVENNINGSEN, ROBERT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

SVENNINGSEN, ROBERT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

SVENNINGSEN, ROBERT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

SVENNINGSEN, ROBERT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

SVENNINGSEN, ROBERT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

SVESTKA, GEORGIANN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SVETLIK, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

SVETLIK, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SVETLIK, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SVETLIK, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

SVOBODA, JOSEPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SVOBODA, JOSEPH
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SVOBODA, JOSEPH
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SVOBODA, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SVOBODA, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SVOBODA, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SVOBODA, MILDRED E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SVOBODA, MILDRED E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SVOBODA, MILDRED E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SVOBODA, MILDRED E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWAFFORD, BOBBY JOE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

SWAIM, ALICE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SWAIM, ALICE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SWAIM, ALICE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SWAIM, ALICE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SWAIM, RICKE L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SWAIM, RICKE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SWAIM, RICKE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SWAIM, RICKE L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SWAIM, RICKE L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWAIN, ALFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWAIN, ARNOLD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWAIN, ARTHUR J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWAIN, ARTHUR J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWAIN, ARTHUR J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWAIN, ARTHUR J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWAIN, ARTHUR J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWAIN, ARTHUR J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWAIN, ARTHUR J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWAIN, ARTHUR J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWAIN, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWAIN, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWAIN, HERMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWAIN, JOHNNY J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

SWAIN, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWAIN, KENNETH
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SWAIN, PHILIP L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWAIN, PHILIP L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWAIN, PHILIP L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWAIN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWAIN, RICHARD K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

SWAIN, WILLIAM W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWAIN, WILLIAM W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWAIN, WILLIAM W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWAIN, WILLIAM W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWAIN, WILLIAM W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWAIN, WILLIAM W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWAIN, WILLIAM W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

SWAN, EARL C
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

SWAN, EARL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWAN, EARL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWAN, HAROLD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWAN, JAMES H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWAN, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWAN, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWAN, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWAN, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWAN, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWAN, MAXINE G
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

SWAN, MAXINE G
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

SWAN, PHILLIP D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SWAN, PHILLIP D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SWAN, PHILLIP D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SWAN, PHILLIP D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SWAN, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SWAN, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

SWAN, THOMAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWANCEY, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWANCEY, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWANEY, MACK HOUSTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWANEY, MACK HOUSTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWANEY, MACK HOUSTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWANEY, MACK HOUSTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWANEY, MACK HOUSTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWANEY, MACK HOUSTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWANEY, MACK HOUSTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWANEY, MACK HOUSTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWANGER, GERALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWANGER, GERALD R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SWANKE, HENRY W
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

SWANN, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWANN, CLAUDE E. SR. V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SWANN, CLAUDE E. SR. V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SWANN, CLAUDE E. SR. V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SWANN, CLAUDE E. SR. V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SWANN, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWANN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWANN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWANN, TRUMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWANN, TRUMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWANN, TRUMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWANN, TRUMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWANN, TRUMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWANN, TRUMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWANN, TRUMAN
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

SWANNER, ARTHUR B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

SWANSON MARTIN AND BELL
MICHAEL DRUMKE ESQ
330 N WABASH
CHICAGO IL 60611

SWANSON, ARNOLD V EAGLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWANSON, ARNOLD V EAGLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWANSON, ARNOLD V EAGLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SWANSON, BOBBY R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SWANSON, CATHERINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWANSON, DENIS I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWANSON, DENNIS L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SWANSON, DENNIS L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SWANSON, DENNIS L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SWANSON, DENNIS L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SWANSON, DERYLL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SWANSON, DERYLL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SWANSON, DERYLL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SWANSON, LEW W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWANSON, LEW W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWANSON, LEW W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWANSON, LEW W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWANSON, LEW W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWANSON, LEW W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWANSON, LEW W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWANSON, LEW W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWANSON, MELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWANSON, NELLIE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWANSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWANSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWANSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWANSON, THOMAS
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

SWANSON, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWANSON, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWANSON, VICTOR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWANSON, VICTOR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWARN, CARRIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWARN, CARRIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWARN, CARRIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWARTS, ANITA C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

SWARTS, ANITA C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

SWARTS, ANITA C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

SWARTS, ANITA C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

SWARTS, ANITA C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

SWARTWOOD, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWARTZ, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWARTZ, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWARTZ, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWARTZ, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWARTZ, ROBYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWATSKI, HENRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWAUGER, CECIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWAYNGINO, NICK
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

SWEARENGIN, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWEARENGIN, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWEARENGIN, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWEARENGIN, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWEARENGIN, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWEARENGIN, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWEARENGIN, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWEARENGIN, JAMES A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

SWEARENGIN, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWEARINGEN, ERIC V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWEARINGEN, FORD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWEARINGEN, ORVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWEARINGEN, ORVILLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SWEARINGEN, ORVILLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SWEARINGEN, SHERMAN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SWEARINGTON, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWEARINGTON, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWEAT, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWEAT, JERRY W
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

SWEAT, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWEAT, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWEAT, LOUIE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWEAT, LOUIE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWEAT, MALCOLM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SWEAT, MALCOLM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SWEAT, MALCOLM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SWEAT, MALCOLM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SWEAT, PRESTON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SWEAT, PRESTON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SWEAT, PRESTON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SWEAT, PRESTON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SWEATMAN, JAMES H. JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

SWEATMAN, JAMES H. JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SWEATMAN, JAMES H. JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SWEATMAN, JAMES H. JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SWEATMAN, JAMES H. JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SWEATMAN, JAMES H. JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SWEATT, DAVID E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWEATT, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWEATT, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWEATT, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWEATT, RICHARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWEATT, RICHARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWECKER, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWECKER, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWECKER, MICHAEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWEDEN, JACK
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SWEDER, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWEEDEN, KENNETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SWEEDEN, KENNETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SWEEDEN, KENNETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SWEEDEN, KENNETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SWEENEY, BERNARD F
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SWEENEY, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SWEENEY, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SWEENEY, EDWARD L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SWEENEY, ELVIRA M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SWEENEY, EMERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWEENEY, EMERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWEENEY, EMERY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWEENEY, FRANCIS M
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

SWEENEY, FRANCIS M
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

SWEENEY, FRANCIS M
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWEENEY, FRANCIS M
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

SWEENEY, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, HUGH D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SWEENEY, HUGH D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SWEENEY, HUGH D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SWEENEY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWEENEY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWEENEY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWEENEY, JAMES R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SWEENEY, JAMES R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

SWEENEY, JAMES R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

SWEENEY, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SWEENEY, JOHN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWEENEY, JOHN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWEENEY, JOHN R
KLINE & SPECTER, PC
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA PA 19102

SWEENEY, MICHAEL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWEENEY, MICHAEL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWEENEY, RICHARD T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SWEENEY, RICHARD T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SWEENEY, RICHARD T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SWEENEY, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENEY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWEENEY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWEENEY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWEENEY, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SWEENEY, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SWEENEY, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SWEENY, CHARLES V
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEENY, CHARLES V
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SWEET, EUGENE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

SWEET, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWEET, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWEET, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWEET, JOHN B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SWEET, MELISSA L
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

SWEET, PAUL L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

SWEET, REGINALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWEET, REGINALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWEET, REGINALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWEET, REGINALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWEET, REGINALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWEET, REGINALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWEET, REGINALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWEET, REGINALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWEET, ROBERT L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SWEET, WALTER D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWEETEN, ALLEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SWEETEN, ALLEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SWEETEN, ALLEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SWEETEN, ALLEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SWEETIN, MAURICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWEETMAN, MALCOLM K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

SWEETMAN, MALCOLM K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

SWEETMAN, MALCOLM K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

SWEETMAN, RONALD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWEETMAN, RONALD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWEETWINE, EARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SWEETWINE, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWEETWINE, IVY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWEEZY, WILLIAM H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWEEZY, WILLIAM H.
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWEEZY, WILLIAM H.
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWEIGARD, CHARLES B. SR.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWEITZER, BRUCE K
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWEITZER, BRUCE K
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWEITZER, BRUCE K
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWEITZER, BRUCE K
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SWEITZER, GAIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWEITZER, LONA J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWEITZER, LONA J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWEITZER, LONA J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWENA, WILLIAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWENA, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWENA, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWENA, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWENA, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWENA, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWENSON, DANIEL
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SWENSON, DANIEL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SWENSON, FRANK A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SWENSON, FRANK A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SWENSON, FRANK A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SWENSON, FRANK A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SWENSON, ROBERT C
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SWENSON, ROBERT C
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SWENSON, ROBERT C
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SWENSON, ROBERT C
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

SWENSON, ROBERT C
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

SWENSZKOWSKI, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWENSZKOWSKI, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWENSZKOWSKI, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWETMAN, SUMMERFIELD S. S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWICEGOOD, FLOYD W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

SWICEGOOD, FLOYD W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

SWICEGOOD, FLOYD W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

SWICEGOOD, FLOYD W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

SWICK, ALLEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SWICK, ALLEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SWICK, ALLEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SWICK, ALLEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SWICK, CURTMAN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWICK, RAY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWIDER, HERMAN J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

SWIDER, HERMAN J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

SWIDER, HERMAN J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

SWIDERSKI, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWIDERSKI, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWIDERSKI, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWIDERSKI, STEPHEN P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIDERSKI, STEPHEN P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIDERSKI, STEPHEN P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWIERSKI, HANS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIERSKI, HANS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIERSKI, HANS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWIFT, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIFT, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIFT, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWIFT, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIFT, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWIFT, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWIFT, SHELDON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SWIFT, SHELDON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SWIFT, SHELDON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

SWIFT, SHELDON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

SWIFT, SHELDON
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

SWIFT, SHELDON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWIFT, SHELDON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWIFT, SHELDON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWIFT, TALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWIFT, WALTER G. & DIX
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SWIFT, WALTER G. & DIX
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SWIFT, WALTER G. & DIX
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SWIFT, WALTER G. & DIX
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SWIGART, CLAUDE L
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

SWIGER, BERNARD WAYNE V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWIGER, BERNARD WAYNE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SWIGER, EARL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWIGER, EARL R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

SWIGER, EARNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWIGER, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWIGER, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWIGER, RICHARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWIGER, ROY B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SWIGER, ROY B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SWIGER, ROY B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWIGER, ROY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWIGER, ROY B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWIGERT, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWIGERT, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWILLEY, BILLY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWILLEY, NOVICE M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWILLIE, WILLIE G
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

SWILLIE, WILLIE G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

SWILLIE, WILLIE G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

SWILLIE, WILLIE G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

SWIM, ORVILLE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

SWIM, ORVILLE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

SWIM, ORVILLE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

SWIM, ORVILLE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

SWIM, ORVILLE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

SWIMMER, CHARLEY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

SWIMMER, CHARLEY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

SWINDELL, BILLY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SWINDELL, KELLY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SWINDLE, BILLY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWINDLE, BILLY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWINDLE, DONNIE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWINDLE, DONNIE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWINDLE, DONNIE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWINDLE, FRANKLIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SWINDLE, FRANKLIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SWINDLE, FRANKLIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

SWINDLE, FRANKLIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

SWINEY, EARL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

SWINFORD, HUGH C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

SWINGEL, RONALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SWINGEL, RONALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SWINK, GLENN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWINK, THOMAS C
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

SWINTON, JANNIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SWINTON, JANNIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SWINTON, JANNIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SWIRE, CHESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SWIRE, CHESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SWIRE, CHESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SWIRE, CHESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SWIRE, CHESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SWIRE, CHESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SWIRE, CHESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SWIRE, CHESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SWISTON, JOSEPH J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SWISTON, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SWISTON, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SWISTON, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SWITALA, THOMAS C
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

SWITCHER, SAMMIE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

SWITCHER, SAMMIE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

SWITTENBURG, RUFUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWITZER, CARL R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SWITZER, CARL R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SWITZER, GERALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWITZER, MARTHA J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SWITZER, MARTHA J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SWITZER, STELTON H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWITZER, STELTON H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SWITZER, STELTON H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SWITZER, WALLINGFORD C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

SWITZER, WALLINGFORD C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

SWITZER, WALLINGFORD C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

SWITZER, WALLINGFORD C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

SWITZER, WALLINGFORD C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

SWITZER, WALLINGFORD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWITZER, WALLINGFORD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWITZER, WALLINGFORD C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

SWITZER, WALLINGFORD C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

SWITZER, WALLINGFORD C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

SWOBODA, WALTER D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SWOGGER, THOMAS R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

SWOPE, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

SWOPES, PRINEST
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

SWOPES, PRINEST
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

SWOPES, PRINEST
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

SWOPES, PRINEST
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

SWORD, ELMER D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SWORD, ELMER D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SWORD, ELMER D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SWORD, ELMER D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SWORD, LESLIE J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SWORD, LESLIE J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SWORD, LESLIE J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SWORD, LESLIE J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SWORDEN, WILLARD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SWORDEN, WILLARD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SWOYER, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SWYGERT, CARL A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SWYGERT, CARL A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SWYGERT, CARL A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SWYMER, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

SWYMER, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

SWYRIPA, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SWYRIPA, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SWYRIPA, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SWYRIPA, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SWYRIPA, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SWYRIPA, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SYDENSTRICKER, DANIEL L. &
RAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

SYDENSTRICKER, DANIEL L. &
RAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

SYDENSTRICKER, DANIEL L. &
RAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

SYDENSTRICKER, DANIEL L. &
RAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

SYDERS, WILLIAM J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

SYDERS, WILLIAM J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

SYDNOR, EUGENE
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

SYDNOR, EUGENE
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

SYDNOR, EUGENE
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SYDNOR, HEMPSAL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SYDNOR, NORMAN L. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SYDNOR, RICHARD S
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SYDNOR, RICHARD S
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

SYDNOR, RICHARD S
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SYDNOR, RICHARD S
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SYDNOR, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SYDOW, REGINALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SYDOW, REGINALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SYKES, ALVIN E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SYKES, CALVIN F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, CALVIN F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, CALVIN F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYKES, CHARLIE B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

SYKES, DOUGLAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, DOUGLAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, DOUGLAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYKES, HERMAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, HERMAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, HERMAN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SYKES, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SYKES, JOHNNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, JOHNNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, JOHNNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYKES, RALPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SYKES, SAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SYKES, SAMUEL P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, SAMUEL P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYKES, SAMUEL P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYLVE, ANTHONY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SYLVER, PEGGY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYLVER, PEGGY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SYLVER, PEGGY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SYLVESTER, ALVIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, CARMEN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, DAVID L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, GEORGE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

SYLVESTER, GEORGE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

SYLVESTER, GEORGE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

SYLVESTER, GEORGE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

SYLVESTER, HARDING
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SYLVESTER, JAMES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, LEONARD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, ROY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SYLVESTER, ROY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SYLVESTER, ROY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SYLVESTER, ROY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SYLVESTER, ROY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SYLVESTER, ROY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SYLVESTER, ROY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SYLVESTER, ROY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SYLVESTER, SAMUEL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYLVESTER, WILLIAM E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

SYLVIA, ALLAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SYLVIA, ALLAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SYLVIA, ALLAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SYLVIA, EUGENE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

SYLVIA, EUGENE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

SYLVIA, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SYLVIA, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SYLVIA, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SYLVIA, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SYLVIA, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SYLVIA, THOMAS
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

SYLVIA, THOMAS
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

SYLVIA, THOMAS
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

SYMINGTON, DOUGLAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SYMINGTON, DOUGLAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SYMINGTON, DOUGLAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SYMON, DANIEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

SYMONS, JAMES F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYMOUR, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

SYNCO, STEVE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

SYNCO, STEVE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

SYNNOTT, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SYNNOTT, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SYNOWSKI, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SYVERTSON, ALFRED D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

SYVERTSON, ALFRED D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

SYVERTSON, ALFRED D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

SYVERTSON, ALFRED D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

SYVERTSON, ALFRED D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

SYVERTSON, ALFRED D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

SYVERTSON, ALFRED D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

SYVERTSON, ALFRED D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

SYVERTSON, DALE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SYVERTSON, DALE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SYWENKI, MERRITT W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

SZAMBORSKI, ALBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SZAMBORSKI, ALBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SZAMBORSKI, ALBERT R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SZANTAI, FRANK V EAGLE P
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SZANTAI, FRANK V EAGLE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SZANTAI, FRANK V EAGLE P
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

SZATKOWSKI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SZATKOWSKI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SZATKOWSKI, JOSEPH M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZCEZEPANSKI, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZCZEPANEK, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SZCZEPANEK, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SZCZEPANEK, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SZCZEPANSKI, HENRY
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

SZECH, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SZECH, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SZECH, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZECH, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZELIGA, ELIZABETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SZELIGA, LOUIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SZELIGA, LOUIS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZELIGA, LOUIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZEPSEY, STEPHEN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SZEPSEY, STEPHEN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

SZEPSEY, STEPHEN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZEPSEY, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZIVOS, ANDREW
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

SZOGI, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

SZOGI, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

SZOGI, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

SZOGI, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

SZOGI, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

SZOGI, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

SZOKE, ALEX
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

SZOLTYK, CHESTER P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

SZOSTAK, ALEX
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

SZOSTAK, ELIZABETH A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SZOSTAK, ELIZABETH A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SZOSTAK, ELIZABETH A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SZPATURO, MICKEY N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SZPATURO, MICKEY N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZPATURO, MICKEY N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZPATURO, MICKEY N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

SZPATURO, MICKEY N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

SZROM, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

SZROM, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

SZUBA, STANLEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZULBORSKI, BRUCE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZULTA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

SZULTA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

SZULTA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

SZWABOWSKI, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

SZWED, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SZWED, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SZWED, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

SZYBIST, JOHN W
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

SZYMANSKI, DEBS
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

SZYMANSKI, DEBS
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

SZYMANSKI, DEBS
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

SZYMANSKI, DEBS
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

SZYMANSKI, DEBS
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

SZYMANSKI, DEBS
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

SZYMANSKI, DEBS
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

SZYMANSKI, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

SZYMANSKI, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SZYMANSKI, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

SZYMANSKI, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

SZYMANSKI, STEPHEN E
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

SZYMANSKI, STEPHEN E
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

SZYMANSKI, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SZYMANSKI, WALTER
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SZYMANSKI, WALTER G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SZYMANSKI, WALTER G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

SZYMASZEK, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

SZYMASZEK, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

SZYMKOWIAK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

SZYMKOWIAK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

SZYMKOWIAK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TABB, PATRICIA C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TABB, PATRICIA C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TABB, PATRICIA C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TABB, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TABB, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TABER, CORA L
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

TABER, CORA L
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

TABER, CORA L
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

TABOR, BILLIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TABOR, BILLIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TABOR, BILLIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TABOR, BILLIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TABOR, BILLIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TABOR, BILLIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TABOR, BILLIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TABOR, BILLIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TABOR, BUTLER P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TABOR, BUTLER P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TABOR, BUTLER P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TABOR, BUTLER P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TABOR, BUTLER P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TABOR, BUTLER P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TABOR, BUTLER P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TABOR, BUTLER P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TABOR, EULENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TABOR, EULENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TABOR, EULENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TABOR, EULENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TABOR, EULENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TABOR, EULENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TABOR, EULENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TABOR, EULENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TABOR, EULENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TABOR, EULENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TABOR, EULENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TABOR, EULENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TABOR, EULENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TABOR, EULENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TABOR, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TABOR, JOHNNY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TABOR, MYRTLE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TABOR, THOMAS A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TABOR, THOMAS A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TABOR, THOMAS A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TABOR, THOMAS A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TABOR, THOMAS A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TABOR, THOMAS A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TABOR, THOMAS A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TABOR, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TABOR, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TABOR, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TABORELLI, DAVID
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TABORELLI, DAVID
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TABORELLI, DAVID
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TABRON, PRYMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TABRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TABY, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TACCHI, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TACCHI, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TACCHI, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TACKAS, JOSEPH C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TACKAS, JOSEPH C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TACKAS, JOSEPH C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TACKETT, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TACKETT, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TACKETT, DONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TACKETT, GEORGE W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TACKETT, GEORGE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TACKETT, GEORGE W
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TACKETT, GEORGE W
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TACKETT, GEORGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TACKETT, GEORGE W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TACKETT, GEORGE W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TACKETT, LESTER
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TACKETT, TAVIS
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TACKETT, TAVIS
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TACKETT, TAVIS
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TACKETT, TAVIS
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TACKETT, TAVIS
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TACKETT, TAVIS
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TACKETT, TAVIS
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TACKETT, TAVIS
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TACKETT, TAVIS
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TACKETT, TAVIS
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TACKETT, TAVIS
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TACKETT, TAVIS
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TACKETT, TAVIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TACKETT, TAVIS
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TACKETT, WALTER D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TACKETT, WALTER D
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TACKETT, WALTER D
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TACKETT, WALTER D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TACY, ROY
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TACY, ROY
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TADDEO, ROSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TADDEO, ROSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TADDEO, ROSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TADLE, RICARDO A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TADLE, RICARDO A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TADLE, RICARDO A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TADLE, RICARDO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TADLE, RICARDO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TADLE, RICARDO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAFFE, ANTHONY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TAFFE, ANTHONY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAFFETANI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAFT, MILTON E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TAFT, MILTON E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TAFT, MILTON E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TAFT, MILTON E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TAFT, MILTON E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TAFT, MILTON E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TAFT, MILTON E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TAFT, MILTON E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TAFT, MILTON E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TAFT, MILTON E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TAFT, MILTON E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TAFT, MILTON E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TAFT, MILTON E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TAFT, MILTON E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TAGGART, FRED
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TAGGART, FRED
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

TAGGART, FRED
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TAGGART, HAROLD F. & AUD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAGGART, HAROLD F. & AUD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAGGART, HAROLD F. & AUD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAGGART, HAROLD F. & AUD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAGGART, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAGGART, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAGGART, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAGGART, TIMOTHY
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TAGLIAFERRI, LORETO P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAGLIAMONTE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAGLIAMONTE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAGLIAMONTE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAGLIERI, CHARLES J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TAGLIERI, CHARLES J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TAHMOUSH, JANE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAILOR, BHUPENDRA P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAILOR, BHUPENDRA P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TAIT, EDNA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAIT, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAIT, THOMAS Q
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAITE, MERILON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAKACS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TALADA, LEWIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TALADA, LEWIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TALADA, LEWIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TALAMINI, UMBERTO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TALAMINI, UMBERTO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TALAMINI, UMBERTO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TALAMO, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TALAMO, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TALAMO, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TALARICO, ELIZABETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TALARICO, ELIZABETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TALARICO, ELIZABETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TALATZKO, KENNETH W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TALATZKO, KENNETH W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TALBERT, DAVID D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALBERT, DAVID D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TALBERT, DAVID D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TALBERT, DAVID D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TALBERT, DAVID D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TALBERT, DAVID D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TALBERT, DAVID D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TALBERT, DAVID D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TALBERT, EUGENE W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TALBERT, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TALBOT, DANIEL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TALBOT, MARVIN O
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

TALBOT, MARVIN O
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

TALBOT, MARVIN O
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

TALBOT, WARREN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALBOT, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALBOT, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TALBOT, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TALBOT, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TALBOT, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TALBOT, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TALBOT, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TALBOT, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TALBOTT, EVELYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALBOTT, GERALD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TALBOTT, GERALD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TALBOTT, GERALD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TALBOTT, NATHANIEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALBOTT, THEODORE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALERICO, DOMINICK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TALETON, ELISHA JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TALETON, ELISHA JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TALFORD, ROSS H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TALIAFERRO, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALIAFERRO, MONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TALKINGTON, ALDEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALKINGTON, HERBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TALLAMON, CHARLES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TALLAMON, CHARLES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TALLENT, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALLENT, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TALLENT, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TALLENT, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TALLENT, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TALLENT, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TALLENT, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TALLENT, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TALLEY, ANDERSON N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, BETTYE N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TALLEY, CHESTER K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, DALE F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TALLEY, DOUGLAS
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TALLEY, DOUGLAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TALLEY, EDWARD H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALLEY, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, EDWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, J B
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TALLEY, J B
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TALLEY, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TALLEY, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TALLEY, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TALLEY, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, JERRY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALLEY, JERRY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TALLEY, JERRY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TALLEY, JERRY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TALLEY, JERRY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TALLEY, JERRY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TALLEY, JERRY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TALLEY, JERRY R
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

TALLEY, JERRY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TALLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TALLEY, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, JOHN M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TALLEY, JOHN M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TALLEY, JOHN M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TALLEY, JOHN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TALLEY, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TALLEY, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TALLEY, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TALLEY, NORMAN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TALLEY, NORMAN S
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

TALLEY, PRENTISS I
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TALLINGER, GLENN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TALLINGER, GLENN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TALLINGER, GLENN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TALLUTO, WILLIAM G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TALMADGE, RAYMOND P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TALMADGE, RAYMOND P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TALMADGE, RAYMOND P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TALTON, BERTIE S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TALTON, BERTIE S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TALTON, BERTIE S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TALTON, BERTIE S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TALTON, JAMES G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TALTON, JAMES G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TALTON, JAMES G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TALTON, JAMES G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TAMANAHA, MASATO
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

TAMANAHA, MASATO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAMANAHA, MASATO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAMANAHA, MASATO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAMANAHA, MASATO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAMANAHA, MASATO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAMANAHA, MASATO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAMANINI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAMARGO, MANUEL R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TAMARGO, MANUEL R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TAMBER, JOHN T.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TAMBER, JOHN T.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAMBER, JOHN T.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAMBER, JOHN T.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAMBER, JOHN T.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAMBER, JOHN T.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAMBER, JOHN T.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAMBER, JOHN T.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TAMBERINO, DOMINIC A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAMBLING, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAMBLING, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAMBLING, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAMBLING, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAMBLING, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAMBLING, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAMBURRINO, JAMES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TAMBURRINO, JAMES C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

TAMBURRINO, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAMBURRINO, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAMBURRO, VINCENT
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

TAMBURRO, VINCENT
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TAMPORI, ARTHUR
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TAMVAKIS, ELEFTHERIOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAMVAKIS, ELEFTHERIOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAMVAKIS, ELEFTHERIOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAN, TANG
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

TAN, TANG
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TANA, JANET M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TANA, LEO M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TANAKA, CURTIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TANAKA, CURTIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TANAKA, CURTIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TANAKA, CURTIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TANAKA, CURTIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TANAKA, CURTIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TANCREDI, DONALD F
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TANCREDI, DONALD F
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

TANCREDI, DONALD F
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TANG, DONALD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

TANG, PETER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

TANGERINI, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TANGERINI, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TANGNEY, EDWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TANGNEY, EDWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TANGNEY, EDWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TANGNEY, EDWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TANGNEY, EDWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TANGNEY, EDWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TANICO, AMELIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TANICO, AMELIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TANICO, AMELIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TANKERSLEY, KEVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TANKSLEY, ODELL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TANKSLEY, ODELL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TANKSLEY, ODELL
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

TANKSLEY, ODELL
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

TANKSLEY, ODELL
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

TANKSLEY, WILLIE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TANKSLEY, WILLIE A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

TANNENBAUM, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TANNENBAUM, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TANNENBAUM, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TANNER, ANDREW L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TANNER, ARCHIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TANNER, ARCHIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TANNER, ARCHIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TANNER, ARCHIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TANNER, ARCHIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TANNER, ARCHIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TANNER, CALVIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TANNER, CALVIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TANNER, CALVIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TANNER, CALVIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TANNER, CALVIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TANNER, CALVIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TANNER, CALVIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TANNER, CALVIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TANNER, EVERETT
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TANNER, EVERETT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TANNER, EVERETT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TANNER, EVERETT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TANNER, EVERETT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TANNER, EVERETT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TANNER, EVERETT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TANNER, EVERETT
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

TANNER, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TANNER, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TANNER, GARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TANNER, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TANNER, JAMES A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TANNER, JAMES A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TANNER, JAMES A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TANNER, JAMES A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TANNER, JAMES A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TANNER, JAMES A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TANNER, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TANNER, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TANNER, JOHN M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TANNER, LYLE A
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

TANNER, MARION F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TANNER, MICHAEL A
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

TANNER, MICHAEL A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TANNER, MICHAEL A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TANNER, MICHAEL A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TANNER, MICHAEL A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TANNER, MICHAEL A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TANNER, MIKEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TANNER, NATHANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TANNER, OLAND M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TANNER, OLAND M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TANNER, RICHARD D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TANNER, RICHARD D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TANNER, RICHARD D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TANNER, RICHARD D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TANNER, RICHARD D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TANNER, RICHARD D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TANNER, ROGER G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANNER, ROGER G
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANNER, ROGER G
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TANNER, ROGER G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANNER, ROGER R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

TANNER, THOMAS S
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TANNER, THOMAS S
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TANNER, THOMAS S
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TANNER, WILLIAM H
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

TANNER, WILLIAM H
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

TANNER, WILLIAM H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TANNER, WILLIAM H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TANNER, WILLIAM H
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

TANSINI, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TANT, BETTY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TANT, BETTY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TANT, BETTY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TANT, BETTY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TANT, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANT, HAROLD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANT, HAROLD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TANT, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TANT, MALCOLM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TANTILLO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TANTILLO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TANTILLO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TANZA, GAETANO A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TANZA, GAETANO A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TANZA, GAETANO A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TANZINI, WILLIAM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TAORMINA, ANTHONY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAORMINA, ANTHONY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAORMINA, ANTHONY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAORMINA, ANTHONY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAORMINA, ANTHONY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAORMINA, ANTHONY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAORMINA, ANTHONY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAORMINA, ANTHONY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAORMINA, CHARLES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TAORMINA, CHARLES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TAORMINA, CHARLES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TAORMINA, CHARLES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TAORMINA, CHARLES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TAORMINA, CHARLES
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

TAORMINA, CHARLES
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

TAPAS, NICHOLAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TAPAS, NICHOLAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TAPAS, NICHOLAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TAPAS, NICHOLAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TAPIO, HUBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TAPIO, HUBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TAPLEY, WILLIAM R
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TAPLIN, MACK
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TAPLIN, MACK
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TAPLIN, MACK
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAPLIN, MACK
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TAPLIN, MACK
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAPLIN, MACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAPLIN, MACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAPLIN, MACK
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TAPLIN, MACK
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TAPLIN, MACK
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TAPPAN, JAMES C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TAPPAN, JAMES C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TAPPEN, VERN J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TAPPER, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAPPER, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAPPER, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAPPER, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAPPER, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAPPER, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAPPER, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAPPER, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TARABOCCHIA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TARABOCCHIA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TARABOCCHIA, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TARABOCHIA, FRANKLIN D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

TARABOCHIA, FRANKLIN D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

TARABOCHIA, FRANKLIN D
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TARALLO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TARALLO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TARALLO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TARALLO, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TARALLO, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TARALLO, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TARANTINO, BEVERLY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TARAS, PETER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TARAS, PETER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TARASCO, GEORGE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TARASCO, GEORGE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TARASOFF, GARY D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TARASOFF, GARY D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TARAVELLA, FRANK L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TARDIFF, JOHN B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TARDUGNO, GAETANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TARDUGNO, GAETANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TARDUGNO, GAETANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TARESCO, BERNARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TARESCO, BERNARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TARI, MEHMET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TARIN, CARLOS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TARITY, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TARITY, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TARJICK, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TARLTON, EUGENE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TARLTON, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TARPLEY, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TARPLEY, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TARPLEY, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TARPLEY, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TARPLEY, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TARPLEY, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TARPLEY, E T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TARPLEY, RICHARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TARPLEY, RICHARD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TARPLEY, RICHARD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TARR, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TARR, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TARR, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TARR, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TARR, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TARR, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TART, HERBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TART, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TARVER, GUY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TARVER, GUY
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

TARVER, GUY
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

TARVER, GUY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TARVER, JAMES L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TARVER, LOY E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TARVER, LOY E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TARVER, LOY E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TARVER, LOY E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TARVER, MELVIN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TARVER, RONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TARVER, TOM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TARVER, TOM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TARVER, TOM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TARWATER, CHESTER E. JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

TARWATER, CHESTER E. JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TARWATER, CHESTER E. JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TARWATER, CHESTER E. JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TARWATER, CHESTER E. JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TARWATER, CHESTER E. JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TASKER, ALBERT R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TASKER, EILEEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TASKER, LARRY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TASKER, LARRY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TASKER, LARRY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TASKER, LARRY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TASKER, PAUL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TASKER, PAUL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TASKER, PAUL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TASSIN, VENIX
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TATARYN, NICHOLAS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TATARYN, NICHOLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TATARYN, NICHOLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TATARYN, NICHOLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TATARYN, NICHOLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TATARYN, NICHOLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TATARYN, NICHOLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TATARYN, NICHOLAS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TATE, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TATE, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TATE, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TATE, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TATE, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TATE, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TATE, BOBBY
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

TATE, CARL W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TATE, CARL W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TATE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATE, DALMER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATE, GEORGE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TATE, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TATE, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATE, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TATE, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TATE, JOHN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TATE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TATE, LEE E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TATE, RALPH C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TATE, RALPH C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TATE, RAYMOND
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TATE, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TATE, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TATE, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TATE, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TATE, RICHARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TATE, RICHARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TATE, RICHARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TATE, RICHARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TATE, RICHARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TATE, RICHARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TATE, RICHARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TATE, RICHARD D
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

TATE, RICHARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TATE, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TATE, STEVEN S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TATE, THOMAS W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TATE, THOMAS W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TATE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TATE, THOMAS W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TATE, WADELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TATE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TATE, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATE, WILLIAM V
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

TATE, WILLIAM W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TATE, WILLIAM W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TATE, WILLIAM W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TATE, WILLIAM W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TATE, WILLIAM W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TATE, WILLIAM W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TATE, WILLIAM W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TATE, WILLIAM W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TATEM, CAROL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TATEM, CAROL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TATEM, CAROL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TATEM, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TATEM, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TATEM, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TATEOSIAN, SARKISS
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

TATHAM, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TATHAM, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TATHAM, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TATMAN, MURPHY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

TATSUTANI, THOMAS
GALIHER DEROBERTIS WAXMAN
610 WARD AVENUE, SECOND
FL0OR
HONOLULU HI 96814

TATSUTANI, THOMAS
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

TATSUTANI, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TATSUTANI, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TATSUTANI, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TATSUTANI, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TATSUTANI, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TATSUTANI, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TATTERSALL, RICHARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATULLI, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TATULLI, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TATULLI, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TATULLI, IGNAZIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TATULLI, IGNAZIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TATULLI, IGNAZIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TATUM, ARTHUR L
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

TATUM, ELMER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TATUM, JAMES W
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TATUM, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TATUM, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TATUM, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TATUM, TOMMY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TATUM, TOMMY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TATUM, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TATUM, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TATUM, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TATUM, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TATUM, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TATUM, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TATUM, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TATUM, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TATUNCHAK, ESTANISLAVA
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TATUNCHAK, ESTANISLAVA
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TAUBER, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAUBER, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAUBER, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAUBER, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAUBER, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAUBER, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAUBER, ROBERT W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAUBER, ROBERT W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAUBER, ROBERT W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAUBERT, ALBERT A. JR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAUBERT, ALBERT A. JR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAUCHER, JOHN P
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TAUCHER, JOHN P
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TAUCHER, JOHN P
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TAUCHER, JOHN P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TAULBEE, DAVEY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TAULBEE, DAVEY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TAULBEE, DAVEY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TAULBEE, DAVEY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TAULBEE, DAVEY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TAULBEE, DAVEY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TAUPIER, EDWARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TAUPIER, EDWARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TAUSS, ALFRED E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TAUSS, ALFRED E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TAUSS, ALFRED E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TAVAN, GEORGE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAVARES, VICTOR N
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TAVARES, VICTOR N
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TAVARES, VICTOR N
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TAVAREZ, LUS H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TAVAREZ, MANUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TAVAREZ, MANUEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TAVE, GUINDELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAVE, GUINDELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAVE, GUINDELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAVE, GUINDELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAVE, GUINDELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAVE, GUINDELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAVE, GUINDELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAVE, GUINDELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAVENER, THEA M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TAVENER, THEA M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TAVENER, THEA M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TAVENER, THEA M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TAVENER, THEA M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TAVERNITE, HELGA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TAWNEY, FREDERICK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAWNEY, JACK L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAWNEY, LEWIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAWNEY, SIDNEY L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

TAYLOR, ALBERT S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, ALFRED C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ALFRED C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ALFRED C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, ARCHIE D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TAYLOR, ARLIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, ARTHUR W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, ARTHUR W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, ARTHUR W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, ATWOOD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, ATWOOD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, AVERY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, BEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TAYLOR, BEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TAYLOR, BEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TAYLOR, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, BENJAMIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, BENJAMIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, BERNARD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, BERNARD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, BERNARD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, BERNARD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, BERNARD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, BERNARD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, BERNARD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, BERNARD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, BESSIE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, BESSIE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, BETTY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, BILLY F
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, BRENARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, BYRON H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAYLOR, CALVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CARL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, CEBERT H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, CEBERT H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, CEBERT H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, CEBERT H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, CECIL B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, CECIL B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, CECIL B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, CECIL B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, CECIL B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, CECIL B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, CECIL B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, CECIL B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, CECIL R
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TAYLOR, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, CHARLES
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

TAYLOR, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, CHARLES E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TAYLOR, CHARLES E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

TAYLOR, CHARLES E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

TAYLOR, CHARLES E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

TAYLOR, CHARLES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CHARLES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, CHARLES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TAYLOR, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, CHARLIE O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CHARLIE O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, CHARLIE O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, CHESTER
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TAYLOR, CHESTER
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TAYLOR, CHESTER
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TAYLOR, CHESTER
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TAYLOR, CLARA L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TAYLOR, CLARENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, CLARK W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, CLYDE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, CLYDE V
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

TAYLOR, CLYDE V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

TAYLOR, CLYDE V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

TAYLOR, CLYDE V
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

TAYLOR, CLYDE V
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

TAYLOR, CORAL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, CORNELIUS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, CRAIG S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, CURTIS C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, CYRUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, DAN
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

TAYLOR, DAN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

TAYLOR, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, DAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, DAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, DAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, DAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, DAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, DAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, DANIEL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, DANIEL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, DANIEL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, DANIEL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, DANIEL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, DANIEL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, DANIEL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, DANIEL C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

TAYLOR, DANIEL C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

TAYLOR, DANIEL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, DANIEL C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

TAYLOR, DANNY T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TAYLOR, DARLENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, DARRELL B.
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

TAYLOR, DARRELL B.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, DARRELL B.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, DARRELL B.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, DARRELL B.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, DARRELL B.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, DARRELL B.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, DAVID G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAYLOR, DAVID G
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

TAYLOR, DAVID G
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TAYLOR, DAVID L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TAYLOR, DAVID L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TAYLOR, DAVID L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TAYLOR, DAVID L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TAYLOR, DAVID L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TAYLOR, DAVID L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, DONALD R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

TAYLOR, DONALD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

TAYLOR, DONALD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

TAYLOR, DONALD R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

TAYLOR, DONALD R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, DOUGLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, DOUGLAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, DOUGLAS B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, DOUGLAS B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TAYLOR, DRED
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TAYLOR, DRED
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TAYLOR, DREW E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, DREW E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, EDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, EDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, EDDIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, EDDIE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, EDWARD
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

TAYLOR, EDWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TAYLOR, EDWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TAYLOR, EDWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, EDWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TAYLOR, EDWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, EDWARD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TAYLOR, EDWARD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TAYLOR, EDWIN E
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TAYLOR, EDWIN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, EDWIN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, EDWIN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, EDWIN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, EDWIN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, EDWIN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, ELZIE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, ELZIE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, EMANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, EMANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, EMMITT F. V OWE
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, EUGENE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, EUGENE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, EZELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, FRANK
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TAYLOR, FRANK
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TAYLOR, FRANK
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, FRANK
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TAYLOR, FRANK
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, FRANK
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TAYLOR, FRANK
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TAYLOR, FRANK
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TAYLOR, FRANK A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, FRANK A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, FRANK A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, FRANKLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, FRANKLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, FRANKLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, FRANKLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, FRANKLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, FRANKLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, FREDA K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, GARY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, GEORGE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TAYLOR, GEORGE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, GEORGE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TAYLOR, GEORGE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TAYLOR, GEORGE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TAYLOR, GEORGE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TAYLOR, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, GEORGE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TAYLOR, GEORGE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, GEORGE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, GEORGE G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TAYLOR, GEORGE G
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

TAYLOR, GEORGE G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TAYLOR, GEORGE G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TAYLOR, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, GEORGIA M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TAYLOR, GERALD E
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

TAYLOR, GERALD E
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

TAYLOR, GERALDINE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TAYLOR, GERALDINE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, GLENN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, GREGORY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, HAMER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TAYLOR, HAMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TAYLOR, HAMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TAYLOR, HAMER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TAYLOR, HARLAN C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TAYLOR, HAROLD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, HAROLD T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, HAROLD T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, HAROLD T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, HARRISON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, HARRY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, HARRY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, HELEN J
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

TAYLOR, HENRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TAYLOR, HENRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TAYLOR, HENRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TAYLOR, HENRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TAYLOR, HENRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TAYLOR, HENRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TAYLOR, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, HENRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, HERBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, HERBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, HERTA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, HERTA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, HOWARD R. & BET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, HOWARD R. & BET
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, HOWARD R. & BET
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, HOWARD R. & BET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, ISAAC
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ISAAC
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ISAAC
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, JACK B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, JACK B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, JACK B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, JACK B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, JACK B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, JACK B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, JACK B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TAYLOR, JACK K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, JAMES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

TAYLOR, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

TAYLOR, JAMES
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, JAMES
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, JAMES
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, JAMES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, JAMES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TAYLOR, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TAYLOR, JAMES A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JAMES A
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, JAMES A
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, JAMES A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JAMES C
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, JAMES C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

TAYLOR, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, JAMES H
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, JAMES H
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, JAMES H
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, JAMES H
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, JAMES H
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, JAMES H
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

TAYLOR, JAMES H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TAYLOR, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TAYLOR, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JANICE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TAYLOR, JANICE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TAYLOR, JANICE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TAYLOR, JANICE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TAYLOR, JANICE C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

TAYLOR, JANICE C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TAYLOR, JANICE C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TAYLOR, JANICE C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TAYLOR, JANICE C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TAYLOR, JANICE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, JANICE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, JANICE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, JEFFRO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JESSIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TAYLOR, JESSIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TAYLOR, JESSIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TAYLOR, JESSIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TAYLOR, JIM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, JIM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, JIM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, JIM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, JIM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, JIM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, JIM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, JIM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, JIMMIE G
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

TAYLOR, JOE D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TAYLOR, JOE D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TAYLOR, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOHN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TAYLOR, JOHN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TAYLOR, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JOHN H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JOHN H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, JOHN H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, JOHN H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOHN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOHN M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JOHN M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, JOHN M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, JOHN M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JOHN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JOHN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JOHN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, JOHN W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TAYLOR, JOHN W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TAYLOR, JOHN W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TAYLOR, JOHN W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TAYLOR, JOHN W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TAYLOR, JOHN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOHN W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TAYLOR, JOHN W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TAYLOR, JOHN W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TAYLOR, JOHN W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TAYLOR, JON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TAYLOR, JON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TAYLOR, JON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TAYLOR, JON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TAYLOR, JON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, JON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TAYLOR, JON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TAYLOR, JON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, JON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TAYLOR, JON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TAYLOR, JON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TAYLOR, JON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TAYLOR, JON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TAYLOR, JON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, JON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TAYLOR, JOSCELYN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TAYLOR, JOSEPH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TAYLOR, JOSEPH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, JOSEPH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, JOSEPH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, JOSEPH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, JOSEPH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, JOSEPH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, JOSEPH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, JOSEPH D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

TAYLOR, JOSEPH L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TAYLOR, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, JOSEPH R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TAYLOR, JOSEPH R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TAYLOR, JOSEPH R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TAYLOR, JOSEPH R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TAYLOR, JUDGE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, JULIAN K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JULIAN K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, JULIAN K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, KATHLEEN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, KEITH H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TAYLOR, KEITH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, KENNETH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TAYLOR, KENNETH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TAYLOR, KENNETH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, KENNETH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TAYLOR, KENNETH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TAYLOR, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, KENNETH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TAYLOR, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TAYLOR, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TAYLOR, KENNETH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TAYLOR, KENNETH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TAYLOR, KENNETH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TAYLOR, KENNETH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TAYLOR, KENNETH
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TAYLOR, KENNETH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TAYLOR, KENNETH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, KENNETH H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, KENNETH J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TAYLOR, KENNETH J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TAYLOR, KERMIT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LAMONT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LARIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TAYLOR, LARIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TAYLOR, LARIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, LARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, LARRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LARRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LARRY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, LARRY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TAYLOR, LARRY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TAYLOR, LARRY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TAYLOR, LARRY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TAYLOR, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LAWRENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LEONARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TAYLOR, LEONARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TAYLOR, LEONARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TAYLOR, LEONARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TAYLOR, LEONARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LEONARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LEONARD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, LEVI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LEWIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, LINZY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, LINZY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, LINZY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, LINZY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, LINZY C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, LINZY C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, LINZY C
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TAYLOR, LINZY C
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TAYLOR, LORETTA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, LOUIS I
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, LOUVELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, LUTHER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LUTHER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, LUTHER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, LYNETTE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TAYLOR, LYNETTE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, MARK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, MARLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, MARLIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, MARVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, MARY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, MELVIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, MELVIN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, MELVIN E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TAYLOR, MELVIN E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TAYLOR, MELVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, MICHAEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, MICHAEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, MILTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

TAYLOR, MYRON C
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

TAYLOR, MYRON C
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

TAYLOR, MYRON C
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, MYRON C
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

TAYLOR, NATHANIEL H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, NATHANIEL H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, NATHANIEL H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, ODELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, OLLIE
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

TAYLOR, OLLIE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

TAYLOR, OLLIE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TAYLOR, OLLIE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TAYLOR, OTIS J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAYLOR, PARRIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, PATRICIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, PATRICIA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, PATRICIA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, PAUL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, PHILIP N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, PHILIP W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, RAE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, RALPH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, RALPH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, RALPH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, RALPH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, RALPH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, RALPH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, RALPH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, RALPH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, RANSFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, RANSFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, RANSFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, RAY
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

TAYLOR, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, RAY
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

TAYLOR, RAYMOND L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, RAYMOND L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, RAYMOND L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, RAYMOND L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, RAYMOND L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, RAYMOND L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, REGINAL P
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

TAYLOR, REGINAL P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TAYLOR, REGINAL P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TAYLOR, REGINAL P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TAYLOR, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TAYLOR, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TAYLOR, RICHARD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

TAYLOR, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TAYLOR, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TAYLOR, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TAYLOR, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TAYLOR, RICHARD G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TAYLOR, RICHARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, RICHARD K
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

TAYLOR, ROBERT
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

TAYLOR, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, ROBERT H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TAYLOR, ROBERT H
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

TAYLOR, ROBERT H
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

TAYLOR, ROBERT H
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

TAYLOR, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, RONALD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

TAYLOR, RONALD
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TAYLOR, RONALD
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TAYLOR, RONALD
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TAYLOR, RONALD
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TAYLOR, RONALD W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

TAYLOR, RONALD W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

TAYLOR, RONALD W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

TAYLOR, RONNIE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, RONNIE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, RONNIE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, RONNIE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, RONNIE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, RONNIE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, RONNIE G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TAYLOR, ROOSEVELT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TAYLOR, ROOSEVELT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, ROSELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, RUBY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, RUBY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, RUBY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, RUBY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, RUBY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, RUBY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, RUFUS W. JR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, RUSSELL L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TAYLOR, RUSSELL L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TAYLOR, RUSSELL L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TAYLOR, SAMUEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, SAMUEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, SAMUEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, SAMUEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, SAMUEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, SAMUEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, SAMUEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, SAMUEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, SELLARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, SHARON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, SOLOMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TAYLOR, SONDRA
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TAYLOR, STANLEY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, STANLEY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, STANLEY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, STANLEY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, STANLEY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, STANLEY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, STANLEY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, STANLEY F
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

TAYLOR, STANLEY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, TERRY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

TAYLOR, TERRY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, TERRY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, TERRY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, TERRY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, TERRY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, TERRY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, TERRY G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

TAYLOR, THEODORE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, THEOTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, THERESA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, THOMAS
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

TAYLOR, THOMAS
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

TAYLOR, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, THOMAS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TAYLOR, THOMAS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, THOMAS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TAYLOR, THOMAS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TAYLOR, THOMAS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TAYLOR, THOMAS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TAYLOR, THOMAS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, THOMAS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TAYLOR, TIM N
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, TOM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, TOM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, TOMMIE D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TAYLOR, TOMMIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TAYLOR, TOMMIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TAYLOR, TOMMIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TAYLOR, TONNY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TAYLOR, TONNY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TAYLOR, TONNY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TAYLOR, TROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, TROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, TROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, TROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, TROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, TROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, TROY
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

TAYLOR, TROY
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

TAYLOR, TROY
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

TAYLOR, U C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, VERNON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, VERNON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, VERNON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, VIOLA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, VIOLA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, VIOLA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TAYLOR, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TAYLOR, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TAYLOR, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TAYLOR, WALTER H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, WALTER K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TAYLOR, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, WARREN L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

TAYLOR, WARREN L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TAYLOR, WAYNE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, WAYNE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, WAYNE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TAYLOR, WAYNE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TAYLOR, WILBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TAYLOR, WILBURN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, WILBURN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, WILBURN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, WILBURN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, WILBURN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, WILBURN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLOR, WILLIAM B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, WILLIAM B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, WILLIAM B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, WILLIAM B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, WILLIAM B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TAYLOR, WILLIAM C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TAYLOR, WILLIAM C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TAYLOR, WILLIAM C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TAYLOR, WILLIAM C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TAYLOR, WILLIAM C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TAYLOR, WILLIAM D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TAYLOR, WILLIAM D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TAYLOR, WILLIAM D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TAYLOR, WILLIAM D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TAYLOR, WILLIAM D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TAYLOR, WILLIAM D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TAYLOR, WILLIAM D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TAYLOR, WILLIAM D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TAYLOR, WILLIAM G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TAYLOR, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TAYLOR, WILLIAM J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

TAYLOR, WILLIAM J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

TAYLOR, WILLIAM J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

TAYLOR, WILLIAM J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

TAYLOR, WILLIAM J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

TAYLOR, WILLIAM J
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TAYLOR, WILLIAM K
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TAYLOR, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TAYLOR, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TAYLOR, WILLIE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TAYLOR, WILLIE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TAYLOR, WILLIE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TAYLOR, WILLIE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TAYLOR, WILLIE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TAYLOR, WILLIE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TAYLOR, WILLIE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TAYLOR, WILLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TAYLOR, WILMA B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TAYLORSON, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYLORSON, THOMAS N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TAYON, LAURA M
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TAYON, LAURA M
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TAYON, LAURA M
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TAZCEK, PATRICK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TCHOULAKIAN, RAYMOND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TEAGUE, ALTON D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TEAGUE, ALTON D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TEAGUE, ALTON D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TEAGUE, ALTON D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TEAGUE, ALTON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TEAGUE, ALTON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TEAGUE, ALTON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TEAGUE, ALTON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TEAGUE, ALTON D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TEAGUE, ALTON D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TEAGUE, GUY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

TEAGUE, HAZEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TEAGUE, JERRY W
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TEAGUE, JERRY W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

TEAGUE, JERRY W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

TEAGUE, KENNETH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TEAGUE, KENNETH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TEAGUE, KENNETH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TEAGUE, KENNETH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TEAGUE, KENNETH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TEAGUE, KENNETH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TEAGUE, MELVIN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TEAGUE, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TEAGUE, WALLACE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TEAGUE, WALLACE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TEAGUE, WALLACE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TEAGUE, WALLACE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TEAL, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TEAL, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TEAL, DARRELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TEAL, DARRELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TEAL, HERBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEAL, HERBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEAL, HERBERT M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TEAL, RICHARD S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TEAL, WILLIAM H
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

TEAL, WILLIAM H
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

TEBEAU, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TEBEAU, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TEBEAU, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TEBEAU, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TEBEAU, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TEBEAU, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TEBEAU, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TEBEAU, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TEBO, DEXTER E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEBO, DEXTER E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEBO, DEXTER E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEBO, JENNIFER A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TEBO, JENNIFER A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TEDALDI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEDALDI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEDALDI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEDDER, BOBBY K
REAUD, MORGAN & QUINN, INC
801 LAUREL STREET
BEAUMONT TX 77720-6005

TEDDER, MALCOM Q
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TEDDER, MALCOM Q
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TEDDER, MALCOM Q
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TEDDER, MALCOM Q
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TEDESCO, ANDREW A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEDESCO, ANDREW A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEDESCO, ANDREW A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEDESCO, THOMAS
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

TEDESCO, THOMAS
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

TEDESCO, THOMAS
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

TEDFORD, HARLAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TEEL, ALTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TEEL, WILLIAM R
ADAMS, GILBERT T LAW OFFICES
OF
1855 CALDER AVENUE
BEAUMONT TX 77701-1674

TEER, JERRY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TEER, JERRY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TEER, JERRY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TEER, JERRY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TEER, JERRY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TEER, JERRY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TEER, JERRY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TEER, JERRY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TEER, WESLEY F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TEETERS, EDITH M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

TEETERS, EDITH M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

TEETERS, EDITH M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

TEETERS, JOHN
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

TEETERS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TEETERS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TEETERS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TEETERS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TEETERS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TEETERS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TEETOR, JOE C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TEETS, CARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TEGANO, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TEGANO, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TEGANO, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TEGO, RICHARD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TEGO, RICHARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TEGO, RICHARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TEGO, RICHARD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TEIGEN, JULIAN K
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TEIGEN, JULIAN K
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TELANO, LUTHER E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TELANO, LUTHER E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TELANO, LUTHER E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TELANO, LUTHER E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TELANO, LUTHER E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TELANO, LUTHER E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TELANO, LUTHER E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TELATKO, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TELCIDE, SHERLYN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TELEFAIR, EVERETT
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TELEFAIR, EVERETT
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

TELHIARD, DAVID
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TELLES, CHESTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TELLES, CHESTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TELLES, CHESTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TELLES, CHESTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TELLES, CHESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TELLES, CHESTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TELLES, CHESTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TELLES, CHESTER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TELLES, CHESTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TELLES, CHESTER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TELLES, CHESTER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TELLES, CHESTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TELLES, CHESTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TELLES, CHESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TELLINGTON, CLIFTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TELLINGTON, JANICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TELLINGTON, WILLIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TELLISON, A C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TELLISON, A C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TELLISON, A C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TELLISON, A C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TELLISON, A C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TELLO, DEBRA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TELTHORST, ERWIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TELTHORST, ERWIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TELTHORST, ERWIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TELTHORST, ERWIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TEMELKOFF, PAUL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TEMELKOFF, PAUL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TEMELKOFF, PAUL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TEMELKOFF, PAUL
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

TEMES, BARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEMES, BARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEMES, BARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEMMALLO, DOMINICK
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

TEMMALLO, DOMINICK
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

TEMMALLO, DOMINICK
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

TEMMALLO, DOMINICK
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

TEMMALLO, DOMINICK
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

TEMMALLO, DOMINICK
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

TEMPERA, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TEMPERINO, MICHELE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TEMPERINO, MICHELE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TEMPERINO, MICHELE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TEMPLE, DAVID R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

TEMPLE, DAVID R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

TEMPLE, DAVID R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

TEMPLE, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TEMPLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEMPLE, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEMPLE, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TEMPLET, ANCIL P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TEMPLET, ANCIL P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TEMPLET, ANCIL P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TEMPLET, ANCIL P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TEMPLET, ANCIL P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TEMPLET, ANCIL P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TEMPLET, ANCIL P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TEMPLET, ANCIL P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TEMPLET, ANCIL P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TEMPLET, ROBERT J
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

TEMPLET, ROBERT J
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

TEMPLET, ROBERT J
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

TEMPLET, ROBERT J
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

TEMPLET, ROBERT J
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

TEMPLET, ROBERT J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

TEMPLET, ROBERT J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

TEMPLET, ROBERT J
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

TEMPLETON, EDWARD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TEMPLETON, GAYLE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TEMPLETON, GAYLE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TEMPLETON, GAYLE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TEMPLETON, GAYLE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TEMPLETON, GAYLE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TEMPLETON, GEORGE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

TEMPLETON, GEORGE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

TEMPLETON, GEORGE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

TEMPLETON, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEMPLETON, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEMPLETON, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEMPLETON, ROBERT L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TEMPLETON, ROBERT L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TEMPLETON, ROY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

TEMPLETON, STERLING T. & M
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TENAGELIA, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TENAGELIA, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TENAGELIA, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TENANT, JUDY C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TENANT, JUDY C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TENANT, JUDY C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TENANT, JUDY C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TENDILLA, BENJAMIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TENDILLA, BENJAMIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TENDILLA, BENJAMIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TENENBAUM, LYNN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TENENBAUM, LYNN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TENENBAUM, LYNN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TENEROWICZ, THADDEUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TENEROWICZ, THADDEUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TENEROWICZ, THADDEUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TENLY, GEORGE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TENNANT, ROBERT K
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

TENNEY, HAROLD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TENNEY, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TENNEY, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TENNEY, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TENNEY, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TENNISON, HILLYARD W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TENNISON, L C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TENNISON, L C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TENNISON, L C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TENNISON, L C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TENORE, ANTHONY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TENORE, ANTHONY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TENORIO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TENORIO, VICTOR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TENORIO, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TENORIO, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TEOFRIO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TEOFRIO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TEOFRIO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEOPE, HONRADO V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEOPE, HONRADO V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TEOPE, HONRADO V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TEPE, LAWRENCE J
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

TEPE, LAWRENCE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TEPE, LAWRENCE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TEPE, LAWRENCE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TEPE, LAWRENCE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TEPE, LAWRENCE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TEPE, LAWRENCE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TEPPER, PAUL R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TEPPER, PAUL R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TERADA, SEIJI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TERADA, SEIJI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TERADA, SEIJI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TERADA, SEIJI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TERADA, SEIJI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TERADA, SEIJI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TERBELL, GENE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TERBELL, GENE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TERCHA, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TERCHA, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TERCHA, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TEREK, THEODORE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TEREK, THEODORE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TEREK, THEODORE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TEREK, THEODORE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TEREK, THEODORE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TEREK, THEODORE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TEREK, THEODORE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TEREK, THEODORE R
HALE, SKEMP, HANSON, SKEMP &
SLEIK
505 KING STREET #300
LA CROSSE WI 54602

TEREK, THEODORE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TERINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TERINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TERINO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TERPSMA, PETER
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

TERPSTRA, JOHN
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

TERRACON CONSULTANTS INC
DONALD MARANO
PO BOX 959673
ST LOUIS MO 63195-9673

TERRANO, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TERRANO, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TERRANO, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TERRANOVA, FRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TERRANOVA, FRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TERRANOVA, FRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TERRANOVA, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TERRANOVA, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TERRASO, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TERRASO, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TERRAZAS, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TERRAZAS, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TERREFORTE, CARLOS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TERREFORTE, CARLOS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TERRELL, BILLY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TERRELL, BILLY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TERRELL, BILLY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TERRELL, BILLY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TERRELL, BILLY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TERRELL, BILLY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TERRELL, BULLY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

TERRELL, BULLY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TERRELL, DANIEL E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TERRELL, DANIEL E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TERRELL, DANIEL E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TERRELL, DANIEL E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TERRELL, DAVID
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TERRELL, HENRY N
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TERRELL, HENRY N
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TERRELL, HENRY N
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TERRELL, HENRY N
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TERRELL, HENRY N
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TERRELL, HENRY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TERRELL, HENRY N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TERRELL, HENRY N
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TERRELL, HENRY N
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TERRELL, HENRY N
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TERRELL, JIMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRELL, LONNIE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TERRELL, LONNIE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TERRELL, WILLIAM M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRELL, WILLIAM M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRELL, WILLIAM M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TERRICIANO, SALVATORE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TERRICIANO, SALVATORE
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

TERRILION, WILSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TERRILION, WILSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TERRILION, WILSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TERRILION, WILSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TERRILION, WILSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TERRILION, WILSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TERRILION, WILSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TERRILION, WILSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TERRILL, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TERRILL, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TERRILL, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TERRILL, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TERRILL, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TERRILL, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TERRILL, CHARLES
STANTON & SORENSEN
22 NORTH THIRD STREET
CLEAR LAKE IA 50428

TERRILL, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TERRILLION, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TERRILLION, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TERRILLION, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TERRILLION, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TERRILLION, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TERRILLION, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TERRILLION, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TERRILLION, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TERRILLION, WILSON A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TERRILLION, WILSON A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TERRILLION, WILSON A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TERRIO, GEORGE E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TERRIO, GEORGE E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TERRON-PEREZ, ABNER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TERRON-PEREZ, ABNER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TERRON-PEREZ, ABNER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TERRY, ANNA A
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TERRY, ANNA A
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TERRY, ANNA A
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TERRY, ANNA A
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TERRY, CAROLYN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TERRY, CAROLYN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TERRY, CAROLYN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TERRY, CAROLYN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TERRY, CAROLYN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TERRY, CAROLYN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TERRY, CAROLYN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TERRY, CAROLYN E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

TERRY, CAROLYN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TERRY, CECIL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TERRY, CECIL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TERRY, CECIL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TERRY, CECIL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TERRY, CHARLES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TERRY, DANIEL D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRY, DANIEL D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRY, DANIEL D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TERRY, ELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TERRY, ELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TERRY, GLEN V GAF & G-
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TERRY, HUGH D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TERRY, JAMES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TERRY, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRY, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TERRY, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TERRY, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TERRY, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TERRY, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TERRY, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TERRY, JAMES E
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

TERRY, JAMES E
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

TERRY, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TERRY, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TERRY, JAMES R
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

TERRY, JOE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRY, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TERRY, JOHN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TERRY, LAWRENCE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRY, LAWRENCE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TERRY, LAWRENCE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TERRY, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TERRY, NOAH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TERRY, NOAH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TERRY, NOAH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TERRY, NOAH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TERRY, NOAH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TERRY, NOAH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TERRY, NOAH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TERRY, NOAH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TERRY, ODELL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TERRY, ODELL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TERRY, ODELL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TERRY, PAUL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TERRY, PAUL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TERRY, PAUL E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TERRY, PAUL E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TERRY, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TERRY, PAUL E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TERRY, PAUL E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TERRY, RALPH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TERRY, RALPH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TERRY, RALPH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TERRY, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TERRY, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TERRY, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TERRY, RAYMOND
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TERRY, RAYMOND
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TERRY, RAYMOND
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TERRY, RAYMOND
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TERRY, RAYMOND
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TERRY, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TERRY, RODNEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TERRY, ROGER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TERRY, ROGER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TERRY, THERESA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRY, THOMAS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TERRY, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRY, WALTER D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TERRY, WILBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERRY, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TERRY, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TERRY, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TERRY, WILLIAM
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TERRY, WILLIAM
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TERRY, WILLIAM
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TERRY, WILLIAM
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TERRY, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TERZANO, DANTE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TERZANO, DANTE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TERZIGNI, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TERZIGNI, JOHN A.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TERZIGNI, LOUIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TERZIGNI, LOUIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TERZIGNI, LOUIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TERZIGNI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TERZIGNI, LOUIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TESAR, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TESAR, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TESAR, HARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TESARIK, JULIA J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TESCHEMAKER, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TESCHEMAKER, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TESCHEMAKER, JAMES R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TESCHNER, HAROLD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

TESCHNER, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TESCHNER, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TESCHNER, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TESCHNER, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TESCHNER, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TESCHNER, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TESIK, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TESIK, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TESIK, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TESIO, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TESKE, FRANCIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TESSIER, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TESSITORE, DOMINIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TESSITORE, DOMINIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TESSITORE, DOMINIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TESTA, ANTHONY
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

TESTA, ANTHONY
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

TESTA, ANTHONY
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

TESTA, ANTHONY
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

TESTA, PETER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TESTA, PETER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TESTA, PETER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TESTER, DONALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

TESTON, OTTIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TESTON, OTTIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TESTRAKE, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TESTRAKE, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TESTRAKE, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TETA, FELICE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

TETER, JOHN
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

TETER, JOHN
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TEVIS, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TEWSLEY, JOHN A
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

TEZENO, CHARLIE B
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

THACKER, DANIEL D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

THACKER, DANIEL D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

THACKER, RON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

THACKER, RON
JAMES WALKEN LTD
PO BOX 3455
BLOOMINGTON IL 61702-3455

THACKER, RON
WALKEN, JAMES LTD
PO BOX 3455
BLOOMINGTON IL 61702-3455

THACKER, THAMER A
THE MASTERS LAW FIRM LC
181 SUMMERS STREET
CHARLESTON WV 25301

THACKER, VERONICA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THACKER, VERONICA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THACKER, VERONICA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THACKSTON, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THADEN, LOUIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THADEN, MARGARET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THALHEIMER, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THALHEIMER, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THAMES, DELBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THAMES, DELBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THAMES, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THAMES, PERRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THAMES, RECIE F
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

THAMES, SAMMIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THAMES, SHELTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THAMES, SHELTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THAMES, SHELTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THAMES, SHELTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THAMES, SHELTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THAMES, SHELTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THAMES, SHELTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THAMES, SHELTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THANIEL, RAYMOND P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THANNER, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THANOS, NIKOLAOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THARP, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THARP, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THARP, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THARP, LOWELL
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

THARPE, CURTIS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

THARPE, SAMMIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THARPE, SAMMIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THARPE, SAMMIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THARPE, SAMMIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THATCH, JOHN I
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

THATCH, JOHN I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THATCH, JOHN I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THATCH, JOHN I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THATCH, JOHN I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THATCH, JOHN I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THATCH, JOHN I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THATCH, JOHN I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THATCH, JOHN I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THATCHER, CONSTANCE R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

THATCHER, CONSTANCE R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

THATCHER, CONSTANCE R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

THATCHER, CONSTANCE R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

THATCHER, CONSTANCE R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

THATCHER, CONSTANCE R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

THATCHER, CONSTANCE R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

THATCHER, GENE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THATCHER, GENE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THATCHER, GENE
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

THAW, NORMAN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THAW, NORMAN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THAW, NORMAN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THAXTON, FRED C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

THAXTON, FRED C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THAXTON, FRED C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THAXTON, JIMMIE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THAXTON, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THAYER, FRANK H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THAYER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THAYER, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THEDFORD, SQUIRE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THEER, GEORGE P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THEER, GEORGE P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THEER, GEORGE P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THEER, GEORGE P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THEER, GEORGE P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THEER, GEORGE P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THEER, GEORGE P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THEER, GEORGE P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THEER, GEORGE P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THEER, GEORGE P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THEER, GEORGE P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THEER, GEORGE P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THEER, GEORGE P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THEER, GEORGE P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THEETGE, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THEETGE, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THEETGE, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THEIS, GARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THEIS, GARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THEIS, JERRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THEIS, PHILLIP P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THEIS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THEISEN, HAROLD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

THEISEN, HAROLD
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THEISS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THEISS, JAMES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

THEISS, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THEISS, JAMES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THEISS, LAURENCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THEISS, LAURENCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THEISS, LAURENCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THEISS, LAURENCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THEISS, LAURENCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THEISS, LAURENCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THEISS, LAURENCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THEISS, LAURENCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THEISS, MARVIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

THEISS, MARVIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

THELANDER, ROLF
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THEMELIS, COSTAS E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THEMES, CHARLES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

THEOBALD, WERNER
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

THEOHARIDIS, MIHAIL A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

THEOHARIDIS, MIHAIL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

THEOHARIDIS, MIHAIL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

THEOHARIDIS, MIHAIL A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

THEOHARIDIS, MIHAIL A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

THERIAULT, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THERIAULT, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THERIAULT, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THERIAULT, CARL
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

THERIAULT, CARL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

THERIAULT, CARL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

THERIEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

THERIEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

THERIEN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

THERIOT, ANNA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THERIOT, DEEDRA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THERIOT, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THERIOT, JOSEPH T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THERIOT, JOSEPH T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THERIOT, JOSEPH T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THERIOT, JOSEPH T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THERIOT, JOSEPH T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THERIOT, JOSEPH T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THERIOT, JOSEPH T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THERIOT, JOSEPH T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THERIOT, JOSEPH T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THERIOT, NORRIS A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THERIOT, RIVERS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THERIOT, RIVERS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THERIOT, WILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THERIOT, WILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THERIOT, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THERIOT, WILLIAM J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THERON, STEPHEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THEUS, LILLIE B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THEUS, LILLIE B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THIBEAUX, OLLIE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBEAUX, OLLIE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIBODAUX, FREDDIE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODAUX, MURRAY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODAUX, WHITNEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THIBODEAU, BENOIT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THIBODEAU, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THIBODEAU, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THIBODEAU, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THIBODEAU, PHILIP L
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

THIBODEAU, PHILIP L
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

THIBODEAU, PHILIP L
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

THIBODEAUX, CHARLES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, CHARLES R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, CHARLES R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, JOHN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, LANDRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, LANDRY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, LENNIS P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, LONDON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

THIBODEAUX, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THIBODEAUX, ROLAND B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, ROLAND B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THIBODEAUX, ROLAND B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THIBODEAUX, ROLAND B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THIBODEAUX, ROLAND B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THIBODEAUX, ROLAND B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THIBODEAUX, ROLAND B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THIBODEAUX, ROLAND B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

THIBODEAUX, SIDNEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, SIDNEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THIBODEAUX, SIDNEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THIBODEAUX, SIDNEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THIBODEAUX, SIDNEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THIBODEAUX, SIDNEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THIBODEAUX, SIDNEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THIBODEAUX, SIDNEY
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIBODEAUX, SIDNEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

THIBODEAUX, TROY D
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIBODEAUX, TROY D
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIEDE, RICHARD D
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THIEDE, RICHARD D
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THIEDE, RICHARD D
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THIEDE, ROBERT C
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

THIEDE, ROBERT C
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

THIEDE, ROBERT C
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

THIEL, HERMAN J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THIEL, HERMAN J
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THIEL, HERMAN J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THIELEN, WILLIAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

THIELEN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THIELEN, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THIELEN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THIELEN, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THIELEN, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THIELEN, WILLIAM
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

THIELKING, DOUGLAS S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THIELKING, DOUGLAS S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THIELKING, DOUGLAS S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THIELMAN, ALBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIELMAN, ALBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THIELMAN, ALBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THIELMAN, ALBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THIELMAN, ALBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THIELMAN, ALBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THIELMAN, ALBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THIELMAN, ALBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THIEME, CURTIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THIEME, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THIERHEIMER, TERRANCE V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THIERHEIMER, TERRANCE V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THIERHEIMER, TERRANCE V PITT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THIERRY, ARTHUR L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIERRY, IRVIN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THIERRY, MARGARET
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

THIERRY, MARGARET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THIES, UWE WERNER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

THIGPEN, CHARLES W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THIGPEN, SCOTT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THIGPEN, WILLIAM
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

THIGPEN, WILLIAM
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

THIGPEN, WILLIAM
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

THIGPEN, WILLIAM
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

THIGPEN, WILLIAM
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

THILMANY, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THILMANY, JOHN J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

THINN, AL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

THIRY, ROBERT E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

THIRY, ROBERT E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

THIRY, ROBERT E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

THIRY, ROBERT E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

THISTLE, KENNETH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

THISTLE, KENNETH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

THODE, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THODE, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOLCKEN, NORMAN K
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

THOM, BRUCE B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOM, BRUCE B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOM, BRUCE B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMA, ARMIN A
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

THOMA, ARMIN A
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

THOMAS, ADEN C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

THOMAS, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, ALBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

THOMAS, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, ALPHONSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, ALPHONSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, ALTON
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

THOMAS, ALTON
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

THOMAS, ALVIN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ALVIN V
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

THOMAS, AMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

THOMAS, AMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, AMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, AMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, AMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, AMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, AMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, AMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

THOMAS, AMOS J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

THOMAS, AMOS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, AMOS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, AMOS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, AMOS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, AMOS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, AMOS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, ANDREW
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

THOMAS, ANDREW
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

THOMAS, ANDREW
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

THOMAS, ANDREW
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

THOMAS, ANDREW
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

THOMAS, ANDREW
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

THOMAS, ANDREW C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, ANN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, ANNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, ANNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, ANTHONY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, ANTHONY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THOMAS, ANTHONY J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

THOMAS, ARTHUR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, AUSTRALIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, AUSTRALIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, AUSTRALIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THOMAS, BARBARA A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THOMAS, BARBARA A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THOMAS, BARBARA A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THOMAS, BARBARA A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THOMAS, BARBARA A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THOMAS, BARBARA A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, BARBARA A
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

THOMAS, BARBARA A
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

THOMAS, BENJAMIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

THOMAS, BENJAMIN H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

THOMAS, BENNIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMAS, BENNIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMAS, BILLY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, BOBBIE E
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

THOMAS, BOBBIE E
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

THOMAS, BOBBIE E
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

THOMAS, BOBBY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMAS, BOBBY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, BOBBY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMAS, BOBBY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THOMAS, BOBBY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMAS, BOBBY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THOMAS, BOBBY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THOMAS, BOBBY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

THOMAS, BOOKER T
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMAS, BRENT A
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

THOMAS, BRENT A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THOMAS, BRENT A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, BRENT A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THOMAS, BRENT A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, C P
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

THOMAS, CALLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, CECIL J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

THOMAS, CECIL J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

THOMAS, CECIL J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

THOMAS, CECIL J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

THOMAS, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, CHARLES B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMAS, CHARLES B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMAS, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, CHARLES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, CHARLES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMAS, CHARLES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, CHATMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, CHILTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, CLYDE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

THOMAS, CLYDE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THOMAS, CLYDE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMAS, CLYDE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMAS, CLYDE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THOMAS, CLYDE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, CLYDE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, CLYDE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, CLYDE H
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

THOMAS, CLYDE H
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, CLYDE H
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, CLYDE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, CLYDE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, CLYDE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, CLYDE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, CLYDE W
SIMS LAW FIRM PPLLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, CORRINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, CURVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, CURVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, DARLENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, DARRYL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, DARWIN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMAS, DARWIN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMAS, DARYLL
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

THOMAS, DARYLL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

THOMAS, DARYLL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

THOMAS, DARYLL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

THOMAS, DARYLL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

THOMAS, DARYLL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, DAVID P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, DEARL A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMAS, DENTIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMAS, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, DONALD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMAS, DONALD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMAS, DONALD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMAS, DONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, DORIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMAS, DORIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMAS, DORIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMAS, DORIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, DWIGHT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, EARL N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, EDDIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, EDDIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, EDDIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, EDDIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, EDDIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, EDDIE J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

THOMAS, EDDIE J
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

THOMAS, EDDIE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, EDDIE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, EDDIE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, EDDIE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, EDDIE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, EDDIE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, EDGAR R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

THOMAS, EDGAR R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

THOMAS, EDGAR R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

THOMAS, EDWARD
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

THOMAS, EDWARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

THOMAS, EDWARD B
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

THOMAS, EDWARD B
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

THOMAS, EDWARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, EDWARD M
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, EDWARD M
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, EDWARD M
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, EDWARD M
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

THOMAS, EDWARD M
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

THOMAS, EDWARD M
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

THOMAS, EGBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

THOMAS, ELIGA J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, ELIGA J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, ELIGA J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, ELIGA J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, ELIGA J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, ELIGA J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, ELWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ERNEST
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

THOMAS, ERNEST
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

THOMAS, ERNEST
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

THOMAS, ERNEST
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

THOMAS, ERNEST
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, ERNEST
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, ERNEST
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

THOMAS, EUGENE D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

THOMAS, EUGENE D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMAS, EUGENE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, EUGENE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, EUGENE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, EUGENE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, EUGENE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, EUGENE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, EVELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, FRANK
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

THOMAS, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, FRANK
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

THOMAS, FRANK D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, FRANK D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, FRANK D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, FRANK D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, FRANK D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, FRANK D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, FRANK D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

THOMAS, FRANKLIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, FRANKLIN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, FRANKLIN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, FRANKLIN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, FRANKLIN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, FRANKLIN K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, FRANKLIN K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, FRANKLIN K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, FRANKLIN K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, FRED A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMAS, FRED A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMAS, FREDERICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, FREDERICK H. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, FREDERICK H. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, FREDERICK H. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, FREDERICK H. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, GARLAND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, GARTRICE T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THOMAS, GENE
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

THOMAS, GENE
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

THOMAS, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMAS, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMAS, GEORGE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THOMAS, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THOMAS, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THOMAS, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THOMAS, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THOMAS, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THOMAS, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, GEORGE W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THOMAS, GILFORD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, GILFORD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, HARLIE B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

THOMAS, HARLIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, HARLIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, HARLIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, HARLIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, HARLIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, HARLIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, HARLIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, HARLIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, HARLIE B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

THOMAS, HAROLD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, HATTIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, HELEN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, HENRY
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

THOMAS, HENRY
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

THOMAS, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, HERMAN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMAS, HETTIE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THOMAS, HORACE
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

THOMAS, HOWARD D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, HOWARD D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, HOWARD D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, HOWARD D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, HOWARD D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THOMAS, HOWARD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, HOWARD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, HOWARD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, HOWARD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, HOWARD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, HOWARD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, HUBERT H.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THOMAS, IVAN K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

THOMAS, IVAN K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

THOMAS, IVAN K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

THOMAS, IVAN K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

THOMAS, IVORY SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, IVORY SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, IVORY SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, IVORY SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, IVORY SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, IVORY SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, IVORY SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, IVORY SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, JACK D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

THOMAS, JACK D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THOMAS, JACK D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

THOMAS, JACK D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMAS, JACK D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMAS, JACK D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

THOMAS, JACK L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, JACK L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, JACK L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, JACK L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, JACK L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, JACK L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, JACK L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

THOMAS, JAMES
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

THOMAS, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMAS, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMAS, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMAS, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

THOMAS, JAMES A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, JAMES A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, JAMES A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, JAMES A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JAMES D
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

THOMAS, JAMES D
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, JAMES D
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THOMAS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMAS, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THOMAS, JAMES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMAS, JAMES H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, JAMES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THOMAS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMAS, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMAS, JAMES L
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

THOMAS, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THOMAS, JAMES M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THOMAS, JAMES M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THOMAS, JAMES M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THOMAS, JAMES M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THOMAS, JAMES M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THOMAS, JAMES M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JAMES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMAS, JAMES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMAS, JAMES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMAS, JAMES W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

THOMAS, JAMES W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

THOMAS, JAMES W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

THOMAS, JAMES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JEFF
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JEFFIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, JEFFREY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JEREMIAH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMAS, JEREMIAH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMAS, JERRY W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

THOMAS, JERRY W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMAS, JERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, JERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, JERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, JERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, JERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, JERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, JERRY W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, JERRY W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, JERRY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, JERRY W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, JERRY W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, JERRY W
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

THOMAS, JERRY W
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

THOMAS, JERRY W
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

THOMAS, JERRY W
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

THOMAS, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JESSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, JOE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, JOE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, JOE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, JOE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, JOHN
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

THOMAS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOHN A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JOHN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, JOHN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOHN R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THOMAS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, JOHNNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, JOHNNIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, JOHNNIE L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMAS, JOHNNIE L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMAS, JOHNNIE L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOHNNIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, JULES
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, JUNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, KAREN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, KATHLEEN V
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, KATHLEEN V
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, KATHLEEN V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, KATHLEEN V
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, KATHLEEN V
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, KENNETH L.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMAS, KENNETH L.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMAS, KENNETH L.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

THOMAS, KENNETH L.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

THOMAS, KENNETH L.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

THOMAS, KENNETH M. & DE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, KENNETH M. & DE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMAS, KENNETH M. & DE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMAS, KENNETH M. & DE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMAS, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, LARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, LARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, LARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMAS, LARRY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, LARRY D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

THOMAS, LARRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, LARRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, LARRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, LARRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, LARRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, LARRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, LARRY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMAS, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMAS, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMAS, LAWRENCE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THOMAS, LEE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

THOMAS, LEE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

THOMAS, LELDON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THOMAS, LEO C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMAS, LEO C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THOMAS, LEO C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THOMAS, LEO C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THOMAS, LEO C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THOMAS, LEO C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, LEO C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THOMAS, LEO C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THOMAS, LEO C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, LEO C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THOMAS, LEO C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THOMAS, LEO C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THOMAS, LEO C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THOMAS, LEO C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THOMAS, LEO C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMAS, LEON
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

THOMAS, LEON
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

THOMAS, LEON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMAS, LEON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMAS, LEON
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

THOMAS, LEONARD
SMWW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, LEWIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, LEWIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, LEWIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, LEWIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, LEWIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, LEWIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, LILLIAN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, LLOYD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, LOLA G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, LOLA G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, LONICE E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

THOMAS, LONICE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, LONICE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, LONICE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, LONICE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, LONICE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, LONICE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, LONNIE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, LONNIE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, LONNIE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, LONNIE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, LONNIE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, LOUIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, LOUIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, LOUIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, LOUIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, LOUIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, LOUIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, LOUIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, LOUIS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, LOUIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, LOUTINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMAS, LOUTINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMAS, LOUTINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMAS, LOUTINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMAS, LUTHER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THOMAS, LUTHER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, MARIA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMAS, MARIA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMAS, MARIA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMAS, MARIA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMAS, MARION
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

THOMAS, MARION
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

THOMAS, MARK R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THOMAS, MARSTON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THOMAS, MARSTON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THOMAS, MARSTON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMAS, MARSTON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THOMAS, MARSTON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMAS, MARVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, MARVIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, MARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, MARY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, MARY G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMAS, MARY G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMAS, MELVIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

THOMAS, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, MIKE A
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

THOMAS, MIKE A
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

THOMAS, MIKE A
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

THOMAS, MILTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, MOSES
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

THOMAS, NAIFF
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMAS, NELLIE T. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THOMAS, NETTIE T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMAS, NEWTON E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

THOMAS, NEWTON E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

THOMAS, NEWTON E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

THOMAS, NEWTON E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

THOMAS, NEWTON E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

THOMAS, O C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, O C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, O C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, O C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, O C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, O C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, O C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, O C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, OLIVER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, OSCAR
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

THOMAS, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, OSCAR
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

THOMAS, PATRICIA A
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

THOMAS, PATRICIA A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

THOMAS, PATRICIA A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

THOMAS, PAUL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THOMAS, PAUL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, PAUL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THOMAS, PAUL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

THOMAS, PAUL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, PAULA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, PRESTON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, RAPHAEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMAS, RAPHAEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, RAPHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, RAPHAEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMAS, RAYMOND
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, REGINALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

THOMAS, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

THOMAS, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

THOMAS, ROBERT
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, ROBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

THOMAS, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, ROBERT
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

THOMAS, ROBERT
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

THOMAS, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

THOMAS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

THOMAS, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMAS, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

THOMAS, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMAS, ROBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMAS, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THOMAS, ROBERT L
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

THOMAS, ROBERT L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THOMAS, ROBERT L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, ROBERT L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THOMAS, ROBERT L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

THOMAS, ROBERT W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, RODERICK B.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMAS, RODERICK B.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMAS, RODERICK B.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, RODERICK B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS, ROLAND L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, ROLAND L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, RONNIE L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

THOMAS, RONNIE L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

THOMAS, RONNIE L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

THOMAS, RONNIE L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

THOMAS, RONNIE L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

THOMAS, RONNIE L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

THOMAS, ROSA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, ROZELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMAS, ROZELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMAS, ROZELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMAS, ROZELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMAS, RUDOLPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

THOMAS, RUDOLPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

THOMAS, RUDOLPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

THOMAS, RUDOLPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

THOMAS, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, SAMUEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMAS, SAMUEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMAS, SAMUEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, SAMUEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMAS, SAMUEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMAS, SAMUEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, SANDRA H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

THOMAS, SANDRA H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

THOMAS, SANDRA H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

THOMAS, SEABORN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, SEABORN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, SEABORN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, SEABORN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, SEABORN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, SEABORN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, SEABORN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, SEABORN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, SHEILA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, SHERMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMAS, SHERMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMAS, SIDNEY B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

THOMAS, SIDNEY B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, SIDNEY B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, SIDNEY B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, SIDNEY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, SIDNEY B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, SIDNEY B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, SYLVIA A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, TEDDY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

THOMAS, THELDO
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMAS, THELDO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMAS, THELDO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMAS, THELDO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMAS, THELDO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMAS, THELDO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMAS, THELDO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMAS, THELDO
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

THOMAS, THEODORE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, TIMOTHY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMAS, TODD
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

THOMAS, TODD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THOMAS, TODD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMAS, TODD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THOMAS, TODD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

THOMAS, TYRONE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

THOMAS, TYRONE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

THOMAS, TYRONE P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMAS, VIRGIL H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, WADE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMAS, WAYNE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

THOMAS, WAYNE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

THOMAS, WAYNE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

THOMAS, WAYNE H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, WAYNE H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

THOMAS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, WILLIAM E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMAS, WILLIAM F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMAS, WILLIAM M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMAS, WILLIAM M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMAS, WILLIAM M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMAS, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMAS, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMAS, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMAS, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMAS, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMAS, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMAS, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMAS, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMAS, WILLIAM U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMAS, WILLIAM W
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

THOMAS, WILLIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

THOMAS, WILLIE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMAS, WILLIE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMAS, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMAS-BEY, RALPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMASI, MARIO
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

THOMASON, CLIFFORD E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

THOMASON, CLIFFORD E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

THOMASON, CLIFFORD E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

THOMASON, CLIFFORD E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

THOMASON, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMASON, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMASON, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMASON, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMASON, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMASON, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMASON, DENVIL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

THOMASON, DENVIL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

THOMASON, DENVIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMASON, DENVIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMASON, DENVIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMASON, DENVIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMASON, DENVIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMASON, DENVIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMASON, DENVIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMASON, DENVIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMASON, ERNEST C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMASON, ERNEST C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMASON, ERNEST C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMASON, FURZELL V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMASON, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMASON, MARKEL D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMASON, MARKEL D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMASON, ROY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMASSIE, VINNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMASSIE, VINNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMASSON, WILLIAM E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMASSON, WILLIAM E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMLEY, SYLVESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMLEY, SYLVESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMLEY, SYLVESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMLEY, SYLVESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMLEY, SYLVESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMLEY, SYLVESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMLEY, SYLVESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMLEY, SYLVESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMLINSON, MERLYN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

THOMLINSON, MERLYN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMLINSON, MERLYN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMLINSON, MERLYN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMLINSON, MERLYN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMLINSON, MERLYN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMLINSON, MERLYN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMMEN, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPKINS, ALTON H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMPKINS, ALTON H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMPKINS, ALTON H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMPKINS, FRANCIS J
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPKINS, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, ADRIAN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, AGNES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, ALFRED
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, ALLEN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, ARCHIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, ARCHIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, BAILEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMPSON, BARBARA S
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMPSON, BARBARA S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, BARBARA S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, BARBARA S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, BARBARA S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, BARBARA S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, BARBARA S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, BARBARA S
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

THOMPSON, BENJAMIN
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

THOMPSON, BENJAMIN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

THOMPSON, BETTY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, BRENT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, BRENT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, BRUCE E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THOMPSON, BRUCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, BRYAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, BRYAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, BRYAN H. & JOSC
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, BRYAN H. & JOSC
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, CALVIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, CALVIN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMPSON, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMPSON, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, CHARLES
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

THOMPSON, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, CHARLES L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMPSON, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, CLARENCE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, CLEO EARL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, CLIFFORD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, CLIFFORD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMPSON, CLIFFORD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMPSON, COTY W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMPSON, COTY W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMPSON, COTY W
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

THOMPSON, COTY W
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

THOMPSON, COTY W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THOMPSON, COTY W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, COTY W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, DALE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, DALE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, DALE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, DALE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, DALE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, DALE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, DALE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, DALE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, DALE R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

THOMPSON, DALE R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMPSON, DALE R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, DALE R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, DAN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

THOMPSON, DAN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

THOMPSON, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMPSON, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMPSON, DANNY E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, DANNY E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THOMPSON, DARLENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THOMPSON, DARLENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THOMPSON, DARLENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THOMPSON, DARLENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THOMPSON, DARLENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THOMPSON, DARLENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THOMPSON, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, DAVID R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

THOMPSON, DAVID W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, DAVID W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMPSON, DAVID W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMPSON, DAVID W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMPSON, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMPSON, DENNS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMPSON, DENNS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMPSON, DENNS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMPSON, DEWEY I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, DEWEY I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, DEWEY I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMPSON, DON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, DON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, DONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, DONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, DONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, DONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, DONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, DONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, DONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, DONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, DONALD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMPSON, DONALD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, DONALD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMPSON, DOUGLAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, DOUGLAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, DOUGLAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, DOUGLAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, DOUGLAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, DOUGLAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, DOUGLAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, DOUGLAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, EDGAR
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

THOMPSON, EDWARD A. JR.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, EDWARD A. JR.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, EDWARD A. JR.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

THOMPSON, EDWARD A. JR.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

THOMPSON, EDWARD A. JR.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

THOMPSON, EDWARD S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMPSON, ELIJAH    V
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

THOMPSON, ELIJAH    V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, ELIJAH    V
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

THOMPSON, ELLIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, ELLIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, ETHERE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, EUNICE O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THOMPSON, EUNICE O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THOMPSON, EUNICE O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMPSON, EUNICE O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THOMPSON, EUNICE O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THOMPSON, FLOYD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, FLOYD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, FLOYD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, FLOYD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, FLOYD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, FLOYD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, FLOYD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, FLOYD L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

THOMPSON, FLOYD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, FRED A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, FRED A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, FRED H
BROUGHTON, ALLEN L PC
3340 PEACHTREE ROAD
ATLANTA GA 30326

THOMPSON, FREDERICK R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

THOMPSON, FREDERICK R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

THOMPSON, FREDERICK R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, FREDERICK R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, FULTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, GARLAND E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

THOMPSON, GARLAND E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

THOMPSON, GARRY L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

THOMPSON, GARY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

THOMPSON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMPSON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, GEORGE D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

THOMPSON, GEORGE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMPSON, GEORGE G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

THOMPSON, GEORGE G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMPSON, GEORGE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, GEORGE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, GEORGE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, GEORGE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, GEORGE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, GEORGE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, GEORGE G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

THOMPSON, GEORGE R
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

THOMPSON, GLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, GLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, GROVER C
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

THOMPSON, GROVER C
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

THOMPSON, GROVER C
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

THOMPSON, HELEN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, HELEN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, HELEN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, HELEN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, HELEN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, HELEN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, HELEN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, HELEN M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

THOMPSON, HELEN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, HENRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, HERBERT L. L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, HOLLIS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, HOWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THOMPSON, HOWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THOMPSON, HOWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMPSON, HOWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THOMPSON, HOWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMPSON, IMOGENE E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMPSON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JAMES A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

THOMPSON, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, JAMES E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

THOMPSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JAMES E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THOMPSON, JAMES E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THOMPSON, JAMES E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THOMPSON, JAMES E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

THOMPSON, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, JAMES F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMPSON, JAMES F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMPSON, JAMES L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THOMPSON, JAMES L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THOMPSON, JAMES L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMPSON, JAMES L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THOMPSON, JAMES L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THOMPSON, JAMES M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

THOMPSON, JAMES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JANET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JERALD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, JERALD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, JERRY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THOMPSON, JESSE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JESSIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, JESSIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, JESSIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, JESSIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, JESSIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, JESSIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, JESSIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, JESSIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, JOANN C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMPSON, JOANN C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMPSON, JOANN C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMPSON, JOANN C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMPSON, JOE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, JOE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

THOMPSON, JOHN A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMPSON, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JOHN H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THOMPSON, JOHN H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMPSON, JOHN H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMPSON, JOHN L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMPSON, JOHN V
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

THOMPSON, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, JOHNNIE C
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

THOMPSON, JOHNNIE C
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

THOMPSON, JOHNNIE L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

THOMPSON, JOHNNIE L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMPSON, JOHNNIE L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, JOHNNIE L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, JOHNNIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, JOSEPH A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

THOMPSON, JOSEPH A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, JOSEPH A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, JOSEPH A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, JOSEPH A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, JOSEPH A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, JOSEPH A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, JOSEPH P
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THOMPSON, KEITH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMPSON, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMPSON, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMPSON, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

THOMPSON, LAWRENCE M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

THOMPSON, LEOLA B
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

THOMPSON, LEOLA B
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

THOMPSON, LEOLA B
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

THOMPSON, LEOLA B
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

THOMPSON, LEON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, LEON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, LEON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, LEON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, LEON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, LEON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, LEON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, LEON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, LEONARD F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, LEONARD F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMPSON, LEONARD F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMPSON, LEONARD F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, LEROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, LEROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMPSON, LEROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, LIONEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, LLOYD
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

THOMPSON, LLOYD
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

THOMPSON, LLOYD
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

THOMPSON, LONNIE J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THOMPSON, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, LUCILLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THOMPSON, MARGARET B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMPSON, MARGARET B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMPSON, MARGARET B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMPSON, MARGARET B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMPSON, MARGIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THOMPSON, MARGIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THOMPSON, MARGIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THOMPSON, MARGIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THOMPSON, MARTIN T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, MARTIN T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, MARTIN T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, MARTIN T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, MARTIN T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, MARTIN T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, MARTIN T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, MARTIN T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, MARY
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

THOMPSON, MATTHEW
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, MATTHEW
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, MATTHEW
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, MATTHEW
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, MATTHEW
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, MATTHEW
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, MERVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, MERVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, MERVIN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMPSON, MOSES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, OLIVER C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

THOMPSON, OLIVER C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

THOMPSON, OLIVER C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

THOMPSON, OSCAR C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, OSCAR C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, OSCAR C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, OSCAR C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, OSCAR C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, OSCAR C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, OSCAR C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, OSCAR C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, OTIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMPSON, OWEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

THOMPSON, OWEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

THOMPSON, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, PHILLIP E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THOMPSON, R M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMPSON, R M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

THOMPSON, R M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, R M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, R M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, R M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, R M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, R M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, RALPH A. V METR
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

THOMPSON, RALPH G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THOMPSON, RANDOLPH
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

THOMPSON, RANDOLPH
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

THOMPSON, RANDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, RANDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, RANDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, RANDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, RANDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, RANDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, RANDOLPH M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMPSON, RANDOLPH M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMPSON, RANDY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, RAY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THOMPSON, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THOMPSON, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THOMPSON, RICHARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, RICHARD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, RICHARD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, ROBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

THOMPSON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOMPSON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOMPSON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, ROBERT L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMPSON, ROBERT T
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

THOMPSON, ROBERT W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

THOMPSON, RONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, RONALD R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, ROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, ROY G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

THOMPSON, ROY G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

THOMPSON, ROY G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

THOMPSON, ROY G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, ROY G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, ROY G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

THOMPSON, ROYAL V
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

THOMPSON, ROYCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, ROYCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, RUBEN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THOMPSON, RUBEN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THOMPSON, S J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMPSON, SCOTT E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

THOMPSON, SCOTT E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

THOMPSON, SCOTT E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

THOMPSON, SCOTT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, SCOTT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, SCOTT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, SCOTT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, SCOTT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, SCOTT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, SHEILA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

THOMPSON, SHEILA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

THOMPSON, SHEILA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, SHEILA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, SHEILA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, SHEILA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, SHEILA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, SHEILA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, SHEILA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, SHEILA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, SMITTY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THOMPSON, SOLOMON A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, SOPHIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

THOMPSON, STEPHEN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

THOMPSON, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

THOMPSON, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

THOMPSON, STEPHEN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

THOMPSON, TERRELL
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

THOMPSON, TERRELL
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMPSON, TERRELL
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, TERRELL
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, TERRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, TERRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, TERRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, TERRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, TERRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, TERRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, TRACY D
KASSEL MCVEY ATTORNEYS AT
LAW
1330 LAUREL STREET
COLUMBIA SC 29202

THOMPSON, TRACY D
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

THOMPSON, TRACY D
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

THOMPSON, TRACY D
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

THOMPSON, V K
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THOMPSON, V K
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THOMPSON, V K
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

THOMPSON, V K
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THOMPSON, V K
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

THOMPSON, V K
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

THOMPSON, V K
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, V K
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

THOMPSON, V K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, V K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, V K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, V K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, V K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, V K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, VALETTE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THOMPSON, VERONICA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, VERONICA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOMPSON, VERONICA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THOMPSON, VICTOR D. & ROM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, VICTOR D. & ROM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMPSON, VICTOR D. & ROM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTOWN WV 25301

THOMPSON, VICTOR D. & ROM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, WADELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THOMPSON, WALTER L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THOMPSON, WALTER L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, WHEELER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, WILLARD
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMPSON, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THOMPSON, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THOMPSON, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THOMPSON, WILLIAM B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THOMPSON, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THOMPSON, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THOMPSON, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THOMPSON, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THOMPSON, WILLIAM M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMPSON, WILLIAM M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THOMPSON, WILLIAM M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THOMPSON, WILLIAM M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THOMPSON, WILLIAM M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THOMPSON, WILLIAM M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THOMPSON, WILLIAM M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THOMPSON, WILLIAM M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THOMPSON, WILLIAM R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THOMPSON, WILLIAM R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THOMPSON, WILLIAM R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THOMPSON, WILLIAM R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THOMPSON, WILLIAM R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THOMPSON, WILLIAM R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THOMPSON, WILLIAM S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

THOMPSON, WILLIAM S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

THOMPSON, WILSON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THOMS, KEVIN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

THOMS, KEVIN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

THOMS, KEVIN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

THOMSEN, RUSSELL J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

THOMSEN, RUSSELL J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

THOMSON, RICKEY A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THOMSON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

THOMSON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

THOMSON, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

THORBECKE, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THORBECKE, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THORICHT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THORN, CHARLES R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

THORN, DEAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THORN, DEAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THORN, DEAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THORN, DEAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THORN, DEAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THORN, DEAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THORN, DEAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THORN, DEAN E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

THORN, DEAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THORN, EDMON
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THORN, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THORN, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THORN, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THORN, FRANKLIN D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THORN, PAUL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

THORN, RICHARD H
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

THORN, RICHARD H
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

THORN, THAE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

THORN, THAE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

THORN, THAE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

THORN, THAE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

THORN, WILLIE L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

THORNAL, CORNELIUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THORNAL, CORNELIUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THORNAL, CORNELIUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THORNAL, CORNELIUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THORNAL, CORNELIUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THORNAL, CORNELIUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THORNBURG, HUGH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

THORNBURY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THORNBURY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THORNDYKE, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

THORNE, CHARLES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

THORNE, JAMES
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

THORNE, JAMES
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

THORNE, JESSE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THORNE, JESSE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THORNE, JESSE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THORNELL, DELIA
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

THORNHILL, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, ALFRED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, AUBREY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, BERNARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THORNTON, CHARLES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, DARRELL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THORNTON, DONALD R
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

THORNTON, DONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THORNTON, DONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THORNTON, DONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THORNTON, DONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THORNTON, DONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THORNTON, DONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THORNTON, DONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THORNTON, DONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THORNTON, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THORNTON, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THORNTON, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THORNTON, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THORNTON, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THORNTON, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THORNTON, EARL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THORNTON, ELIZABETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, ELLIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THORNTON, ELLIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THORNTON, EUSTACE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

THORNTON, EUSTACE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

THORNTON, EZEKIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLES ST, SUITE 1700
BALTIMORE MD 21201

THORNTON, FENLEY
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THORNTON, GARY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THORNTON, GRACE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THORNTON, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, JACK L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

THORNTON, JACKIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THORNTON, JACKIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THORNTON, JACKIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THORNTON, JACKIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THORNTON, JACKIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THORNTON, JACKIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THORNTON, JAMES
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

THORNTON, JAMES
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

THORNTON, JAMES B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THORNTON, JAMES B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THORNTON, JAMES B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THORNTON, JAMES B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THORNTON, JAMES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THORNTON, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THORNTON, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THORNTON, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THORNTON, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THORNTON, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THORNTON, JAMES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

THORNTON, JOHN
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

THORNTON, JOHN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

THORNTON, JOHN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, JOHNNIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THORNTON, JOHNNIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THORNTON, JOHNNIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THORNTON, JOHNNIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THORNTON, KARL J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

THORNTON, KENNETH D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

THORNTON, KENNETH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THORNTON, KENNETH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THORNTON, KENNETH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THORNTON, KENNETH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THORNTON, KENNETH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THORNTON, KENNETH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THORNTON, LAWRENCE P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THORNTON, LAWRENCE P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THORNTON, LAWRENCE P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THORNTON, LEON N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THORNTON, LEON N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THORNTON, LEON N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THORNTON, LEON N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THORNTON, LEON N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THORNTON, LEON N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THORNTON, LEON N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THORNTON, LEON N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

THORNTON, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, MARTHA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

THORNTON, MARTHA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

THORNTON, MARTHA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

THORNTON, MARTHA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

THORNTON, MARVIN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THORNTON, MELVIN E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THORNTON, MELVIN E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THORNTON, MELVIN E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THORNTON, MELVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THORNTON, MITTIE V
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

THORNTON, MITTIE V
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

THORNTON, MITTIE V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THORNTON, MITTIE V
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

THORNTON, MITTIE V
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

THORNTON, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORNTON, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THORNTON, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THORNTON, ROSCOE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

THORNTON, RUBY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

THORNTON, RUBY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

THORNTON, RUBY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

THORNTON, RUBY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

THORNTON, RUBY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

THORNTON, RUBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

THORNTON, RUFUS RAY & SAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

THORNTON, RUFUS RAY & SAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

THORNTON, RUFUS RAY & SAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

THORNTON, RUFUS RAY & SAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

THORNTON, TALMADGE W.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

THORNTON, TOMMY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THORNTON, TOMMY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THORNTON, VANCE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THORNTON, VANCE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THORNTON, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

THORNTON, WILLIAM J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THORNTON, WILLIAM J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THORNTON, WILLIAM J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THORNTON, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THORNTON, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THOROGOOD, ALLEN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

THOROGOOD, ALLEN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

THOROGOOD, ALLEN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

THOROGOOD, ALVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOROGOOD, ALVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THOROGOOD, ALVIN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THORPE, ALICE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THORPE, ELIZABETH T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORPE, HARRY M.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORPE, JOHN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

THORPE, JOHN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

THORPE, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THORPE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THORSBY, DENNIS J
VISSE & YANEZ L.L.P.
1375 SUTTER STREET
SAN FRANCISCO CA 94109

THORSETH, ROGER
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

THORSETH, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

THORTON, HARVEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

THORTON, SHEDRECK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THORTON, SHEDRECK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THRASH, ANDREW L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THRASH, LEROY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THRASH, LEROY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

THRASH, ROBERT L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THRASH, ROBERT L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THRASH, ROBERT L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THRASH, ROBERT L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THRASH, ROBERT L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THRASH, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THRASH, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THRASH, ROBERT L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

THRASH, ROBERT L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

THRASH, ROBERT L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

THRASHER, EDWIN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THRASHER, EDWIN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THRASHER, JOHN E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

THREADGILL, GEORGE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

THREADGILL, GEORGE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

THREADGILL, GEORGE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

THREADGILL, GEORGE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

THREADGILL, GEORGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

THREADGILL, GEORGE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

THREADGILL, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

THREATS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THREATS, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THREET, WILLIAM J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

THREET, WILLIAM J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

THREET, WILLIAM J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

THREET, WILLIAM J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

THREET, WILLIAM J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

THREET, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

THREET, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

THREET, WILLIAM J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

THREET, WILLIAM J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

THREET, WILLIAM J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

THREETON, RAYMOND S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THREETON, RAYMOND S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

THREETON, RAYMOND S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

THREETON, RAYMOND S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

THREETON, RAYMOND S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

THREETON, RAYMOND S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

THREETON, RAYMOND S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

THREETON, RAYMOND S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

THREETON, RAYMOND S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

THRELKELD, BOBBY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

THRELKELD, BOBBY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

THRIFT, DON W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

THROCKMORTON, PATRICIA K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THROCKMORTON, PATRICIA K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THROCKMORTON, PATRICIA K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THRONE, CLINTON
CONTRADA & ASSOCIATES
6641 SYLVANIA AVENUE
SYLVANIA OH 43560

THROWER, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THRUSH, TERRY W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

THUNE, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THURGAR, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

THURGAR, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

THURGAR, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

THURGAR, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

THURGAR, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

THURGAR, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

THURLEY, RICHARD A
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

THURLEY, RICHARD A
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

THURLEY, RICHARD A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

THURMAN, GLADYS I
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

THURMAN, GLADYS I
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THURMAN, GLADYS I
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

THURMAN, LEWIS B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

THURNER, ORVAL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

THURSTON, DONALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THURSTON, DONALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

THURSTON, DONALD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

THURSTON, EMMETT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THURSTON, HELEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THURSTON, HENRY W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

THURSTON, JACK P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

THURSTON, JACK P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THURSTON, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

THURSTON, LEROY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

THWEATT, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

THWEATT, TERRY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

THWEATT, TERRY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

THWEATT, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

THYBERG, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

THYBERG, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

THYBERG, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

THYBERG, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

THYBERG, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TIBBETS, ERNEST E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TIBBETS, ERNEST E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TIBBETTS, GEORGE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TIBBETTS, GORDON
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TIBBETTS, GORDON
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

TIBBITTS, RICHARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TIBBS, FINAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIBBS, FINAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIBBS, HARRIS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIBBS, HARRIS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIBBS, HARRIS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIBBS, HARRIS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIBBS, HARRIS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIBBS, HARRIS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIBBS, HARRIS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIBBS, HARRIS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TIBBS, JEAN E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TIBBS, JOHN A
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

TIBBS, RONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIBURZI, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TICE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TICE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TICE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TICE, JOHN W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

TICE, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TICE, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TICE, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TICE, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TICE, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TICE, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TICE, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TICE, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TICE, JOHN W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

TICER, ARNOLD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TICER, ARNOLD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TICER, ARNOLD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TICER, ARNOLD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TICER, ARNOLD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TICER, ARNOLD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TICER, ARNOLD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TICER, ARNOLD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TICHINEL, STANLEY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TIDMAN, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIDMAN, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIDMORE, JEFFERSON T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIDMORE, JEFFERSON T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIDMORE, RAYMOND M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TIDWELL, DANNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TIDWELL, DAVID
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

TIDWELL, DAVID
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

TIDWELL, DORA M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TIDWELL, J T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TIDWELL, J T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TIDWELL, JAMES R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TIDWELL, JOHN B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TIDWELL, JOHN B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TIDWELL, MORRIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TIDWELL, MORRIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TIEDEMAN, JOHN J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TIEDEMAN, JOHN J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TIERNAN, JOHN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIERNAN, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIERNAN, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIERNAN, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIERNAN, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIERNAN, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIERNAN, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIERNAN, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIERNAN, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TIERNEY, JACQUELYN
SHEPAD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

TIERNEY, JACQUELYN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

TIETJEN, JOHN H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TIETJEN, JOHN H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TIFFEE, CHARLES O
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

TIFFEE, CHARLES O
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TIFFEE, CHARLES O
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

TIFFEE, CHARLES O
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TIFFEE, CHARLES O
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TIFFEE, CHARLES O
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

TIGGLE, HAMILTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIGHE, BERNARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIGHE, BERNARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIGNOR, RALPH E. & LILL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TIGNOR, RALPH E. & LILL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TIGNOR, RALPH E. & LILL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TIGNOR, RALPH E. & LILL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TIGNOR, THEODORE E. & I
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TIGNOR, THEODORE E. & I
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TIGNOR, THEODORE E. & I
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TIGNOR, THEODORE E. & I
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TIILI, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TIILI, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TIILI, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TIILI, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TIILI, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TIILI, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TIJERINA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIJERINA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIJERINA, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIJERINA, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIJERINA, MARGARITO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

TIJERINA, MARGARITO
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

TIJERINA, RAMIRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIJERINA, RAMIRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIJERINA, RAMIRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIJERINA, RAMIRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIJERINA, RAMIRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIJERINA, RAMIRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIJERINA, RAMIRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIJERINA, RAMIRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TILETT, EDGAR
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILGHMAN, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILGHMAN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILGHMAN, ROGER O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILL, CALVIN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TILLER, JOSEPH L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLER, OTTIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLERY, BERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLERY, E J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TILLERY, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TILLERY, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TILLERY, KENNETH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TILLERY, LARRY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TILLERY, LARRY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLERY, ROMEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLERY, RONALD T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TILLERY, STANLEY O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TILLERY, STANLEY O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TILLERY, STANLEY O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TILLERY, THOMAS C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TILLERY, THOMAS C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

TILLERY, WILLIE B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TILLERY, WILLIE B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TILLERY, WILLIE B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TILLERY, WILLIE B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TILLETT, EDGAR D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TILLETT, EDGAR D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TILLETT, EDGAR D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLETT, EDGAR D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLETT, IRVING V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLEY, BOSTON HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TILLEY, BOSTON HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TILLEY, BOSTON HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TILLEY, BOSTON HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TILLEY, BOSTON HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TILLEY, BOSTON HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TILLEY, BOSTON HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TILLEY, BOSTON HENRY
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

TILLEY, BOSTON HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TILLEY, EDWARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

TILLEY, EDWARD
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

TILLEY, JACK JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TILLEY, JACK JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLEY, JOSEPH D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TILLEY, JOSEPH D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TILLEY, JOSEPH D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TILLEY, JOSEPH D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLEY, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLEY, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TILLEY, ROBERT R
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TILLIS, ALBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TILLIS, ALBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TILLIS, ALBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TILLIS, ALBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TILLIS, ALBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TILLIS, ALBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TILLIS, ALBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TILLIS, ALBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TILLIS, AUDRAY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TILLIS, CHARLES H.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TILLIS, CHARLES H.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TILLIS, CHARLES H.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TILLIS, CHARLES H.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TILLIS, FLOYD O. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TILLIS, FLOYD O. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TILLIS, FLOYD O. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TILLIS, FLOYD O. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TILLISON, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TILLISON, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TILLISON, LARRY K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TILLMAN, CARRIE L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TILLMAN, CARRIE L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TILLMAN, CARRIE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TILLMAN, CARRIE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TILLMAN, CARRIE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TILLMAN, CARRIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, CARRIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, CARRIE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TILLMAN, CARRIE L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TILLMAN, CARRIE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TILLMAN, CLAYTON P
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TILLMAN, CLAYTON P
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TILLMAN, CLAYTON P
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TILLMAN, CLAYTON P
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TILLMAN, CLAYTON P
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TILLMAN, CLAYTON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, CLAYTON P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, CLAYTON P
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TILLMAN, CLAYTON P
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TILLMAN, CLAYTON P
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TILLMAN, HARLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TILLMAN, HOYT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TILLMAN, JAMES L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TILLMAN, JAMES L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TILLMAN, JAMES L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TILLMAN, JAMES L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TILLMAN, JOE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TILLMAN, JOHN
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

TILLMAN, JOHN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TILLMAN, JOHN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TILLMAN, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TILLMAN, JOHN
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TILLMAN, JOHNNY S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TILLMAN, JOHNNY S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TILLMAN, JOHNNY S
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TILLMAN, KENNETH R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TILLMAN, KENNETH R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TILLMAN, LLOYD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TILLMAN, LLOYD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TILLMAN, LLOYD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLMAN, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLMAN, LLOYD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TILLMAN, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TILLMAN, PEGGY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TILLMAN, PEGGY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TILLMAN, PEGGY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TILLMAN, QUINESTZ
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TILLMAN, QUINESTZ
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TILLMAN, QUINESTZ
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TILLMAN, QUINESTZ
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TILLMAN, QUINESTZ
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TILLMAN, QUINESTZ
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TILLMAN, QUINESTZ
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TILLMAN, QUINESTZ
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TILLMAN, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TILLMAN, ROSIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TILLMAN, ROSIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TILLMAN, ROSIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TILLMAN, SAM L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TILLMAN, SAM L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TILLMAN, SAM L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TILLMAN, SAM L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TILLMAN, SAM L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TILLMAN, SAM L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TILLMAN, SAM L
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TILLMAN, SAM L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TILLMAN, SAM L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

TILLMAN, SAM L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TILLMAN, WILLARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TILLMAN, WILLARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TILLMAN, WILLIAM J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TILTON, CLYDE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TILTON, CLYDE
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

TILTON, CLYDE
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

TILTON, CLYDE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMBER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIMBER, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TIMBERLAKE, KIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIMBERLAKE, KIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIMBERLAKE, VELMA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TIMES, CLARENCE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TIMLICK, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TIMLICK, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TIMM, ARNOLD H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TIMM, ARNOLD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIMM, L
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

TIMM, L
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

TIMM, L
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

TIMM, L
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

TIMM, L
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

TIMM, L
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

TIMM, MARGARET J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIMM, RALPH E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TIMMERMEIER, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TIMMERMEIER, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TIMMERMEIER, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TIMMERMEIER, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TIMMONS, CLIFFORD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TIMMONS, COOT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIMMONS, COOT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIMMONS, DAVID E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TIMMONS, DAVID E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TIMMONS, DAVID E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TIMMONS, DAVID E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TIMMONS, GEORGE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIMMONS, GEORGE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIMMONS, GEORGE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIMMONS, GEORGE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIMMONS, GEORGE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIMMONS, GEORGE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIMMONS, GEORGE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIMMONS, GEORGE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TIMMONS, JAMES H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMMONS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMMONS, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMMONS, L P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMMONS, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMMONS, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TIMMONS, LUTHER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TIMMONS, LUTHER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TIMMONS, PERRY F
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

TIMMONS, PERRY F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TIMMONS, PERRY F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, PERRY F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, ROBERT E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

TIMMONS, ROBERT E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TIMMONS, ROBERT E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, ROBERT E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, SARAH I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIMMONS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIMMONS, WADE H
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TIMMONS, WADE H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TIMMONS, WADE H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, WADE H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TIMMONS, WADE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TIMMONS, WADE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TIMMONS, WADE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TIMMONS, WADE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TIMMONS, WADE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TIMMONS, WADE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TIMMONS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIMMONS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIMMS, FREDERICK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TIMMS, FREDERICK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TIMMS, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TIMMS, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TIMMS, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TIMMS, OLLIE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMMS, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIMMS, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIMPONE, LEONARD A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TIMPSON, LEONARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TIMPSON, LEONARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TIMS, BILLY R
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

TIMS, BILLY R
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

TIMS, VERLIE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TINCH, MARITA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TINCHER, PAUL T. & JO AN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TINCHER, PAUL T. & JO AN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TINCHER, PAUL T. & JO AN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TINCHER, PAUL T. & JO AN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TINDALL, GARY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TINDALL, GARY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TINDALL, GARY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TINDALL, GARY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TINDALL, GARY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TINDALL, GARY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TINDALL, GARY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TINDLE, DAVID G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TINDLE, JAMES A. V ARMS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TINGLE, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TINGLER, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TINGLER, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TINGLER, PERCY W
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TINGLER, SAMUEL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TINGLER, SAMUEL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TINGLER, SAMUEL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TINGLER, SAMUEL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TINGLER, SAMUEL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TINGLER, SAMUEL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TINGLER, SAMUEL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TINGLER, SAMUEL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TINKER, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TINKLE, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TINKLER, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TINKLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TINKLER, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TINKSHELL, WILBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TINKSHELL, WILBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TINSLEY, ARMOUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TINSLEY, CLARENCE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TINSLEY, CLARENCE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TINSLEY, CLARENCE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TINSLEY, CLARENCE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TINSLEY, DONNELL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TINSLEY, FOY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TIPOLT, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TIPOLT, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TIPOLT, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TIPOLT, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TIPPER, JOHN B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TIPPER, JOHN B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TIPPER, JOHN B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TIPPER, JOHN B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TIPPER, JOHN B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIPPETT, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIPPEY, GARY ROGER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIPPEY, GARY ROGER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIPPEY, GARY ROGER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIPPEY, GARY ROGER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIPPEY, GARY ROGER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIPPEY, GARY ROGER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIPPEY, GARY ROGER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIPPEY, GARY ROGER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TIPPIE, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIPPIE, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIPPIE, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIPPIE, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIPPIE, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIPPIE, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIPPIE, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIPPIE, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TIPPIT, NELSON ARUEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TIPPLE, JESSE
VICKERS, HARRISON
280 STRICKLAND DRIVE
ORANGE TX 77630

TIPPS, CLARENCE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TIPPS, CLARENCE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TIPPS, CLARENCE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TIPPS, CLARENCE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TIPTON, BEN
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

TIPTON, BEN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

TIPTON, BEN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TIPTON, BEN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TIPTON, BEN
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

TIPTON, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIPTON, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIPTON, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TIPTON, EDWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TIPTON, EDWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TIPTON, EDWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TIPTON, EDWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TIPTON, EDWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TIPTON, EDWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TIPTON, GEORGE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TIPTON, GEORGE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TIPTON, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TIPTON, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIPTON, KENNARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIPTON, LEMUEL A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TIPTON, LEONARD E
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

TIPTON, STANLEY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TIPTON, STANLEY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TIPTON, STANLEY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TIPTON, STANLEY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TIPTON, STANLEY C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TIPTON, STANLEY C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TIPTON, STANLEY C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

TIPTON, STANLEY C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

TIPTON, STANLEY C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

TIPTON, WILLIAM B
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

TIPTON, WILLIAM B
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

TIPTON, WILLIAM B
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIPTON, WILLIAM B
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

TIPTON, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TIRABASSI, PATRICA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TIRRONEN, KAUKO
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

TIS, EUGENE P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TIS, EUGENE P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TIS, JUANITA M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TIS, JUANITA M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TIS, JUANITA M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TIS, JUANITA M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TIS, JUANITA M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TIS, JUANITA M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TIS, JUANITA M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TIS, JUANITA M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TISCHLER, ALBIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TISCHLER, ALBIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TISCHLER, ALBIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TISCHLER, ALBIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TISCHLER, ALBIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TISCHLER, ALBIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TISCHLER, ALBIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TISCHLER, ALBIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TISDALE, AL
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TISDALE, AL
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TISDALE, AL
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TISDALE, AL
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TISDALE, AL
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TISDALE, AL
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TISDALE, HARRIET D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TISDALE, HORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TISDALE, PAUL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TISDALE, PAUL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TISDALE, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TISDALE, PAUL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TISDOM, JAMIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TISDOM, JAMIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TISDOM, JAMIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TISDOM, MARION A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TISDOM, MARION A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TISDOM, MARION A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TISI, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TISI, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TISI, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TISO, MADELINE D
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

TISO, MADELINE D
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

TITE, FLOYD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TITE, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TITE, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TITE, FLOYD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TITKO, ROBERT E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TITKO, ROBERT E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TITKO, ROBERT E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TITKO, ROBERT E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TITKO, ROBERT E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TITKO, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TITMAS, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TITMAS, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TITMAS, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TITMAS, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TITMAS, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TITMAS, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TITMAS, GEORGE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TITMAS, GEORGE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TITTEL, RAYMOND
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

TITTEL, RAYMOND
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

TITTLE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TITTLE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TITUS, FRANCES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TITUS, FRANCES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TITUS, FRANCES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TITUS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TITUS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TITUS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TITUS, LAWRENCE P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TITUS, LAWRENCE P
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

TITUS, LAWRENCE P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TIVENER, DANIEL H
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

TIZER, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TIZZOLINO, FRANK J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TIZZOLINO, FRANK J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TIZZOLINO, FRANK J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TIZZOLINO, FRANK J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TIZZOLINO, FRANK J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TIZZOLINO, FRANK J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TKACHUK, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TKACHUK, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TKACHUK, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TKACHUK, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TKACHUK, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TKACHUK, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOATLEY, EDDIE L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

TOATLEY, EDGAR C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOBEY, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOBEY, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOBEY, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOBIAS, ANNETTE Z
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOBIAS, ANNETTE Z
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOBIAS, ANNETTE Z
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOBIAS, BENNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOBIAS, BENNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOBIAS, BENNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOBIAS, HENRY E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TOBIAS, HENRY E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TOBIAS, HENRY E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOBIAS, HENRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOBIAS, HENRY E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TOBIAS, JOSE A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TOBIAS, MANUEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOBIAS, MANUEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOBIAS, MANUEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOBIAS, MANUEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOBIAS, MANUEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOBIAS, MANUEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOBIAS, MANUEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOBIAS, MANUEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOBIAS, THEODORE A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TOBIAS, THEODORE A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TOBIAS, THEODORE A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TOBIAS, THEODORE A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TOBIASON, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOBIASON, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOBIASON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOBIN, ARNOLD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOBIN, ARNOLD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOBIN, ARNOLD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOBIN, ARNOLD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOBIN, ARNOLD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOBIN, ARNOLD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOBIN, ARNOLD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOBIN, ARNOLD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOBIN, CLARENCE R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOBIN, CLARENCE R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOBIN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOBIN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOBIN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOBIN, JAMES F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOBIN, JAMES F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOBIN, JAMES F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOBIN, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TOBIN, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TOBIN, RICHARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOBIN, RICHARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOBIN, RICHARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOBLER, JEROME
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOCHENIUK, PETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOCKASH, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TODARO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TODARO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TODARO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TODD, DENNIS G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TODD, FRANKLIN T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TODD, FRANKLIN T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TODD, FRANKLIN T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TODD, FRANKLIN T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TODD, FRANKLIN T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TODD, FRANKLIN T
BARON & BUDD (OH)
30 OVERBROOK
MONROE 45050

TODD, FRANKLIN T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TODD, FRANKLIN T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TODD, GENEVIEVE M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

TODD, JAMES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TODD, JAMES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TODD, JIMMIE E
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

TODD, JIMMIE E
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

TODD, JOE HARRISON
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

TODD, JOE HARRISON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TODD, JOE HARRISON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TODD, JOE HARRISON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TODD, JOE HARRISON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TODD, JOE HARRISON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TODD, JOE HARRISON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TODD, JOE HARRISON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TODD, JOE HARRISON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TODD, JOE HARRISON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TODD, JOE HARRISON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TODD, JOHN B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TODD, JOHN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TODD, JOHN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TODD, JOHN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TODD, JOHN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TODD, JOHN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TODD, JOHN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TODD, JOHN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TODD, JOHN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TODD, KENNETH C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TODD, KENNETH C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TODD, KENNETH C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TODD, MICHAEL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TODD, ROBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

TODD, ROBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

TODD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TODD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TODD, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TODD, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TODD, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TODD, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TODD, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TODD, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TODD, ROBERT
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TODD, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TODD, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TODD, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TODD, ROE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TODD, ROY D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

TODD, ROY D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

TODD, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TODD, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TODD, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TODD, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TODD, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TODD, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TODD, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TODD, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TODD, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TODD, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TODD, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TODD, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TODD, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TODD, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TODD, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TODD, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TODD, VICTOR A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TODD, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TODD, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TODD, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TODD, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TODD, WILMER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TODER, GEORGE S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TODER, GEORGE S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TODER, GEORGE S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TODER, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TODZONIA, STANLEY E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TOFTEN, ERNEST P
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TOGNOCCHI, RICHARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOHILL, JAMES B
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

TOICH, BLAZ
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOICH, BLAZ
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOICH, BLAZ
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOKACH, LOUIS L
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

TOKACH, LOUIS L
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

TOKAR, ALBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOKARSKI, JOSEPH
TOMAR, SIMONOFF, ADOURIAN,
OBRIEN, KAPLAN,
JACOBY
20 BRACE ROAD
CHERRY HILL NJ 08034

TOKASH, ROBERT S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TOLAR, MAGGIE S
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TOLAR, MAGGIE S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, &
729 WATTS AVENUE
PASCAGOULA MS 39568

TOLAR, MAGGIE S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TOLBERT, ALBERT
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

TOLBERT, ALBERT
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

TOLBERT, EDNA R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TOLBERT, EDNA R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TOLBERT, EDNA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TOLBERT, EDNA R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TOLBERT, EDNA R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TOLBERT, HUGH E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TOLBERT, JEFF
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TOLBERT, JOE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOLBERT, LUCILLE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TOLBERT, NAPOLEON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TOLBERT, NAPOLEON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TOLBERT, NAPOLEON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TOLBERT, NAPOLEON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TOLBERT, PERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TOLBERT, PERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TOLBERT, PERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TOLBERT, PERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TOLBERT, PERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TOLBERT, PERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOLBERT, PERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOLBERT, PERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

TOLBERT, PERRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

TOLBERT, PERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

TOLBERT, WILLIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TOLDEN, CHARLES L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TOLDEN, CHARLES L
SIMPSON BEETON & LEAVEN
305 21ST STREET
GALVESTON TX 77550

TOLEDO, JULIO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TOLEDO, JULIO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TOLER, DORIS J. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TOLER, DORIS J. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TOLER, DORIS J. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TOLER, DORIS J. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TOLER, JAMES E. JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TOLER, JAMES E. JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TOLER, JAMES E. JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TOLER, JAMES E. JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TOLER, TYRONE O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOLER, TYRONE O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOLER, TYRONE O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOLIN, MICHAEL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TOLIN, MICHAEL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TOLIVER, ARCHIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLIVER, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TOLIVER, GEORGE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TOLIVER, OSCAR D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLIVER, WILLIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLL, PHYLLISANN
KLINE & SPECTER, PC
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA PA 19102

TOLLE, LAWRENCE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TOLLE, LAWRENCE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TOLLE, LAWRENCE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TOLLE, LAWRENCE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TOLLEY, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLLEY, HARRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOLLEY, HARRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOLLEY, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLLEY, STEPHEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOLLEY, STEPHEN C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TOLLEY, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TOLLEY, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TOLLIVER, HENRY V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TOLLIVER, HERBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TOLLIVER, HERBERT R
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TOLLIVER, HERBERT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOLLIVER, HERBERT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOLLIVER, HERBERT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOLLIVER, HERBERT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOLLIVER, HERBERT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOLLIVER, HERBERT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOLLIVER, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TOLODZIECKI, JERRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TOLODZIECKI, JERRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TOLODZIECKI, JERRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOLODZIECKI, JERRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOLSON, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOLSON, JAMES R
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TOLSON, JAMES R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TOLSON, JAMES R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TOLSON, JAMES R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TOLSON, JAMES R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TOLSON, JAMES R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TOLSON, JAMES R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TOLSON, JAMES R
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

TOLSON, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOLSON, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOLSON, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TOLVER, D C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TOM, WAI C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TOM, WAI C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TOM, WAI C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TOM, WAI C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TOM, WAI C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TOMA, JACK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TOMA, YAACOUB
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

TOMAKA, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMAKA, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMAKA, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMALSKI, EDWARD P
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

TOMASCHIK, JOSEPH
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

TOMASELLO, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMASELLO, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMASELLO, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMASKO, ROBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOMASKO, ROBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOMBARELLI, JOHN P
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TOMBARELLI, JOHN P
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TOMBERLIN, MARIAN L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TOMBERLIN, MARIAN L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TOMBERLIN, MARIAN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TOMBERLIN, MARIAN L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TOMBERLIN, MARIAN L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMBLIN, AVA W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMBLIN, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOMBLIN, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOMBRELLA, MARK
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

TOMBRELLA, MARK
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TOMBRELLA, MARK
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TOMBRELLA, MARK
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TOMBRELLA, MARK
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TOMBRELLA, MARK
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TOMCZEWSKI, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOMECK, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMECK, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMECK, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMICH, WALTER W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOMICHICH, JOSIP
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

TOMICK, STANLEY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TOMICK, STANLEY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMICK, STANLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMICK, STANLEY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TOMIKO, MATTHEW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMIKO, MATTHEW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMIKO, MATTHEW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMILSON, DONALD
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TOMILSON, DONALD
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

TOMILSON, DONALD
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

TOMINIA, THOMAS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TOMINIA, THOMAS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TOMINIA, THOMAS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TOMINIA, THOMAS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TOMKO, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOMKO, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOMKO, PAUL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOMKOWSKI, NORMAN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOMLANOVICH, MIKE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TOMLANOVICH, MIKE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TOMLANOVICH, MIKE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TOMLANOVICH, MIKE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TOMLIN, JAMES N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOMLIN, JAMES N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOMLIN, JAMES N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOMLIN, JAMES N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOMLIN, JAMES N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOMLIN, JAMES N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOMLIN, JAMES N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOMLIN, JAMES N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMLIN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMLIN, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TOMLIN, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TOMLIN, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TOMLIN, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TOMLIN, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMLIN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMLIN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TOMLIN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TOMLIN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TOMLIN, THOMAS A. & DOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TOMLIN, THOMAS A. & DOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TOMLIN, THOMAS A. & DOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TOMLIN, THOMAS A. & DOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TOMLINSON, ALLEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOMLINSON, BILL E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

TOMLINSON, BILL E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

TOMLINSON, BILL E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

TOMLINSON, BILL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOMLINSON, BILL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOMLINSON, BILL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOMLINSON, BILL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOMLINSON, BILL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOMLINSON, BILL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOMLINSON, JAMES D. & BETT
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

TOMLINSON, MELVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOMLINSON, MELVIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOMLINSON, MELVIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOMLINSON, RAYMOND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOMLINSON, RICHARD D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TOMLINSON, WALLACE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMLINSON, WALLACE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMLINSON, WALLACE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMLINSON, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMPKINS, BOBBY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOMPKINS, BOBBY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOMPKINS, BOBBY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOMPKINS, BOBBY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOMPKINS, BOBBY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOMPKINS, BOBBY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOMPKINS, EUGENE
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TOMPKINS, EUGENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TOMPKINS, EUGENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TOMPKINS, EUGENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TOMPKINS, KENNETH L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TOMPKINS, LABON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TOMPKINS, LABON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TOMPKINS, NORMAN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOMPKINS, NORMAN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOMPKINS, NORMAN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOMPKINS, RICKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOMPKINS, RICKY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOMPKINS, STEPHEN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOMPKINS, STEPHEN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOMPKINS, STEPHEN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOMPKINS, STEPHEN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOMPKINS, STEPHEN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOMPKINS, STEPHEN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOMPKINS, STEPHEN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOMPKINS, STEPHEN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOMPLAIT, CLIFFORD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOMPLAIT, CLIFFORD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOMPLAIT, DENNIE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOMPLAIT, DENNIE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOMPLAIT, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOMPLAIT, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOMPSON, LEHOMA
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMS, BERLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOMS, JOHNNY R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TOMS, JOHNNY R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TOMS, JOHNNY R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TOMS, JOHNNY R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TOMS, JOHNNY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOMS, JOHNNY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOMS, JOHNNY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOMS, JOHNNY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOMS, JOHNNY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOMS, JOHNNY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOMS, MELVIN D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TOMS, MELVIN D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TOMS, MELVIN D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TOMS, MELVIN D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TOMS, MELVIN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOMS, MELVIN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOMS, MELVIN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOMS, MELVIN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOMS, MELVIN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOMS, MELVIN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TONARELLI, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TONER, THOMAS J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TONER, THOMAS J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TONEY, CARL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TONEY, JAMES C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TONEY, JAMES C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TONEY, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TONEY, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TONEY, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TONEY, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TONEY, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TONEY, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TONEY, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TONEY, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TONEY, JOHN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TONEY, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TONEY, MICHAEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TONEY, MICHAEL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TONEY, MICHAEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TONEY, NATHANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TONEY, PERRY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TONEY, PERRY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TONEY, SANFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TONEY, SANFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TONEY, SANFORD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TONEY, SHELBY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TONEY, SHELBY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TONEY, SHELBY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TONEY, SHELBY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TONEY, SHELBY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TONEY, SHELBY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TONEY, SHELBY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TONEY, SHELBY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TONEY, TULLIO C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TONEY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TONEY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TONEY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TONEY, WILLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TONEY, WILLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TONEY, WILLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TONEY, WILLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TONGUE, STANLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TONI, GERALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TONNESEN, CARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TONUCI, ANTHONY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOOGOOD, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOOGOOD, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOOGOOD, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOOHEY, RAYMOND F
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TOOHEY, RAYMOND F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOOHIG, EDWARD F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TOOHIG, EDWARD F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TOOHIG, EDWARD F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TOOHIL, JAMES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

TOOKER, DONALD V AC&S &
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

TOOLE, WILL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOOLEY, FREDDIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TOOLEY, FREDDIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TOOLEY, FREDDIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TOOLEY, FREDDIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TOOLEY, HILDA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TOOLEY, HILDA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TOOLEY, HILDA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TOOLEY, HILDA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TOOLEY, ROBERT F
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

TOOLEY, ROBERT F
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

TOOLEY, RONALD K. & KAT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TOOLEY, RONALD K. & KAT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TOOLEY, RONALD K. & KAT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TOOLEY, RONALD K. & KAT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TOOMBS, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOOMBS, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOOMBS, KENNETH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOOMER, DONALD C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TOOMEY, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOOMEY, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TOOMEY, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TOON, LOUIS
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

TOONE, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOONE, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOONE, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOONE, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOONE, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOONE, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOONE, GEORGE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TOOTLE, FRANCIS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOOTLE, FRANCIS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOOTLE, FRANCIS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOOTLE, FRANCIS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOOTLE, FRANCIS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOOTLE, FRANCIS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOOTLE, FRANCIS L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

TOOTLE, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOPA, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOPLACK, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOPLENSZKY, GYORGY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

TOPOLEWSKI, JOSEPH A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOPPER, CURTIS
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

TOPPER, CURTIS
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

TOPPER, CURTIS
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

TOPPER, CURTIS
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

TOPPER, HAROLD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TOPPI, ALBERTO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TOPPI, ALBERTO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TOPPI, ALBERTO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TOPPIN, DURWOOD B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

TOPPIN, DURWOOD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOPPIN, DURWOOD B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOPPIN, DURWOOD B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOPPIN, DURWOOD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOPPIN, DURWOOD B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOPPIN, DURWOOD B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOPPIN, DURWOOD B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

TOPPING, ERNEST M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOPPING, ERNEST M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TOPPS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TOPPS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TOPPS, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TORAN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TORAN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TORAN, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TORBA, JOEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TORBICA, VIC
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TORBICA, VIC
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TORBICA, VIC
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TORBICA, VIC
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TORBICA, VIC
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TORBICA, VIC
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TORBICA, VIC
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TORBICA, VIC
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TORBICA, VIC
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TORBICA, VIC
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TORBICA, VIC
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TORBICA, VIC
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TORBICA, VIC
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TORBICA, VIC
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TORBIT, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TORIAN, JAMES T
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

TORIAN, JAMES T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TORIAN, JAMES T
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TORIAN, JAMES T
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TORIAN, JAMES T
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TORIAN, JAMES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORIAN, JAMES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORIAN, JAMES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORINO, VICTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORINO, VICTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORINO, VICTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORMEY, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORMEY, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORMEY, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORNABENE, PAUL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TORNELLO, SANTO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORNELLO, SANTO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORNELLO, SANTO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORO, ANGEL V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

TORO, HERIBERTO
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TOROCCO, ERNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TOROCCO, ERNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TOROCCO, ERNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TOROCCO, ERNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TOROCCO, ERNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TOROCCO, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TORPPA, HAROLD A
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

TORPPA, HAROLD A
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

TORPPA, HAROLD A
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

TORRANCE, HAL Y
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TORREGGIANI, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORREGGIANI, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORREGGIANI, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORREJON, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TORREJON, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TORREJON, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TORREJON, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TORREJON, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TORREJON, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TORREJON, JOSEPH
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TORRENCE, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TORRENCE, DEWAYNE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TORRENCE, DEWAYNE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TORRENCE, DEWAYNE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TORRENCE, DONALD W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TORRENCE, DONALD W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TORRENCE, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TORRES, AURELIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TORRES, AURELIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TORRES, AURELIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TORRES, AURELIO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TORRES, AURELIO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TORRES, AURELIO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TORRES, AURELIO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TORRES, AURELIO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TORRES, AURELIO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TORRES, AURELIO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TORRES, AURELIO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TORRES, BASILIO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TORRES, BASILIO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TORRES, CARMELO S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

TORRES, EUGENIO
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TORRES, EUGENIO
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TORRES, FEBRONIO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

TORRES, FEDERICO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TORRES, FEDERICO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TORRES, FELIX
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, FELIX
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, FERMIN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TORRES, GUADALUPE P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TORRES, JOAQUIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TORRES, JOSE
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

TORRES, JOSE
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

TORRES, JOSE G
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

TORRES, JOSE R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, JOSE R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, JUAN G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TORRES, JUAN G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TORRES, MANUEL
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TORRES, MANUEL
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TORRES, RUDOLFO P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TORRES, VICTOR
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, VICTOR
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TORRES, VICTOR M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TORRES, VICTOR M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TORRES, VICTOR M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TORREY, KEDRICK
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

TORRIE, NATHAN V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TORRIES, WILFRED J.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TORRISI, JAMES J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TORRISI, JAMES J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TORRISI, JAMES J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TORRISI, JAMES J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TORTONESI, FRED
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

TORTONESI, FRED
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

TORTONESI, JOSEPH
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

TORTONESI, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TORTONESI, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TORTONESI, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TORTONESI, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TORTONESI, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TORTONESI, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TORTONESI, JOSEPH
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

TORTORELLI, JANICE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOSADORI, JEANNETTE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOSADORI, RONALD E. & JEA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOSCANO, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TOSCANO, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TOSCANO, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TOSH, JAMES B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TOSH, JAMES B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TOSH, JAMES B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TOSH, JAMES B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TOSH, JAMES B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TOSH, JAMES B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TOSH, JAMES B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TOSH, JAMES B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TOSH, JAMES B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TOSH, JAMES B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TOSH, JAMES B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TOSH, JAMES B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TOSH, JAMES B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TOSH, JAMES B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TOSH, NEDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOSSAS, CARLOS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TOSSAS, CARLOS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TOSSAS, CARLOS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TOSSAS, CARLOS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TOSTANOSKI, LOUISE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOSTEN, EARL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOSTI, FERNADO & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOTA, LOUIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOTA, LOUIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOTA, LOUIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOTE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOTE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOTE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOTH, ALEX J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TOTH, ALEX J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TOTH, ALEX J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TOTH, AMBROSE B
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

TOTH, AMBROSE B
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

TOTH, AMBROSE B
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOTH, AMBROSE B
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE 450
WESTLAKE VILLAGE CA 91361

TOTH, JAMES C
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TOTH, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOTH, JOSEPH
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

TOTH, JOSEPH
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

TOTH, JOSEPH
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

TOTH, STEPHEN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOTH, STEPHEN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOTH, STEPHEN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOTH, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TOTH, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TOTH, WILLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TOTTEN, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TOTTERDALE, THOMAS
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

TOTTERDALE, THOMAS
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

TOTTERDALE, THOMAS
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE 200
HURRICANE WV 25526

TOTTY, WALKER S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TOTTY, WINSTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TOTTY, WINSTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TOUART, DILLON
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

TOUCHET, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOUCHET, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOUCHET, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOUCHET, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOUCHET, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOUCHET, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOUCHET, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOUCHET, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOUCHET, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOUCHTON, LAWSON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TOUCHTON, LAWSON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TOUCHTON, LAWSON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TOUCHTON, LAWSON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TOUCHTON, NOAH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TOUCHTON, NOAH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TOUFANIDIS, SOTIRIA
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

TOUFANIDIS, SOTIRIA
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

TOUFANIDIS, SOTIRIA
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOUHILL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOUKATLY, NORMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TOULSTER, ROBERT W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TOULSTER, ROBERT W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TOULSTER, ROBERT W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TOULSTER, ROBERT W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TOUNMTASAKIS, ZANIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOUNTASAKIS, ZANIS N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOUNTASAKIS, ZANIS N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOUNTASAKIS, ZANIS N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOUPS, HUBERT G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOUPS, JOSEPH E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOUREENE, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TOUREENE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOUREENE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOUREENE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOUREENE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOUREENE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOUREENE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOUREENE, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TOURO, JESSIE J
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

TOURO, JESSIE J
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

TOURO, JESSIE J
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

TOURO, JESSIE J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TOURVILLE, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TOURVILLE, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TOURVILLE, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOVEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWARD, BRENDA A
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

TOWARD, BRENDA A
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

TOWARD, BRENDA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOWARD, BRENDA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOWARD, BRENDA A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOWARD, BRENDA A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOWARD, BRENDA A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOWARD, BRENDA A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOWARD, BRENDA A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOWARD, BRENDA A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOWAS, ROBERT J
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

TOWAS, ROBERT J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TOWE, RICHARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWE, RICHARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWE, RICHARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOWER, WENDELL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOWER, WENDELL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOWER, WENDELL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOWER, WENDELL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOWER, WENDELL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOWER, WENDELL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOWER, WENDELL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOWER, WENDELL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOWERS, ALFRED L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TOWERS, ALFRED L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOWERS, ALFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWERS, ALFRED L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TOWERS, RICHARD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TOWERS, RICHARD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TOWERY, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TOWERY, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TOWERY, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TOWERY, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TOWLE, JERROLD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TOWLER, JESSE M
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TOWLER, JESSE M
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TOWLER, JESSE M
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TOWLER, JESSE M
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TOWLER, JESSE M
HAAS & GOLEMON, LLP
PO BOX 30007
CONROE TX 77305

TOWNE, ROBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TOWNE, ROBERT G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TOWNES, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWNES, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWNES, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOWNES, LLOYD E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TOWNES, LLOYD E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TOWNES, LLOYD E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TOWNES, THERLING J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNES, WALTER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNES, WALTER T
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TOWNLEY, BELTON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TOWNLEY, BELTON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TOWNLEY, BELTON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TOWNLEY, BELTON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TOWNLEY, BILLY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TOWNLEY, BILLY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TOWNLEY, BILLY R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TOWNLEY, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOWNLEY, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOWNLEY, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOWNLEY, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOWNLEY, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOWNLEY, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOWNLEY, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOWNLEY, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOWNLEY, LARRY I
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

TOWNSEL, MANDIE E
EDELMAN & THOMPSON, LLC
3100 BROADWAY
KANSAS CITY MO 64111

TOWNSEL, MANDIE E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

TOWNSEL, MANDIE E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

TOWNSELL, CLIFTON L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOWNSEND, ARTHUR R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOWNSEND, ARTHUR R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOWNSEND, BILLY GENE V OW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TOWNSEND, BILLY GENE V OW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TOWNSEND, BILLY GENE V OW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TOWNSEND, BILLY GENE V OW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TOWNSEND, BILLY GENE V OW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TOWNSEND, BILLY GENE V OW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TOWNSEND, BILLY GENE V OW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TOWNSEND, BILLY GENE V OW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TOWNSEND, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOWNSEND, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNSEND, DAVE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TOWNSEND, DAVE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TOWNSEND, DELBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNSEND, DENNIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWNSEND, DENNIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TOWNSEND, DENNIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TOWNSEND, EDD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TOWNSEND, EDD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TOWNSEND, ELRA H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TOWNSEND, GARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOWNSEND, GARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOWNSEND, GARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOWNSEND, GARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOWNSEND, GARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOWNSEND, GARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOWNSEND, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWNSEND, J C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TOWNSEND, J C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

TOWNSEND, J C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TOWNSEND, J C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TOWNSEND, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNSEND, JESSIE H.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

TOWNSEND, JESSIE H.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TOWNSEND, JESSIE H.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TOWNSEND, JESSIE H.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TOWNSEND, JESSIE H.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TOWNSEND, JESSIE H.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TOWNSEND, JOSEPH E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TOWNSEND, JOSEPH E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TOWNSEND, JOSEPH E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TOWNSEND, JOSEPH E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TOWNSEND, JOSEPH E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 WEST
HOUSTON TX 77069

TOWNSEND, KENNETH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOWNSEND, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWNSEND, RICHARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TOWNSEND, RICHARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOWNSEND, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWNSEND, RICHARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TOWNSEND, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TOWNSEND, ROBERT F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TOWNSEND, ROYCE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TOWNSEND, ROYCE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TOWNSEND, ROYCE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TOWNSEND, ROYCE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TOWNSEND, TILLMAN O
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TOWNSEND, TOMMY M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TOWNSEND, WANDELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TOWNZEN, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TOWNZEN, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TOWNZEN, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TOWNZEN, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TOWNZEN, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TOWNZEN, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TOXSTRATEGIES INC
GREG BRORBY
23123 CINCO RANCH BLVD STE 220
KATY TX 77494

TRABONA, DOUG P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TRABONA, DOUG P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRABONA, DOUG P
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

TRABONA, DOUG P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRABONA, DOUG P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRABONA, DOUG P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRABONA, DOUG P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRABONA, DOUG P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRABONA, DOUG P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRABONA, DOUG P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRABONA, DOUG P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRACEY, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRACEY, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRACEY, CLARK L
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRACEY, EDWARD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRACEY, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TRACEY, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TRACEY, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TRACEY, JAMES CHESTER &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRACEY, JAMES CHESTER &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRACEY, JAMES CHESTER &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRACEY, JAMES CHESTER &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRACEY, JAMES CHESTER &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRACEY, JAMES CHESTER &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRACEY, JAMES CHESTER &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRACEY, JAMES CHESTER &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRACEY, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRACEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRACEY, THOMAS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TRACY, AMOS P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRACY, AMOS P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRACY, AMOS P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRACY, AMOS P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRACY, AMOS P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRACY, AMOS P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRACY, AMOS P
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TRACY, AMOS P
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TRACY, ARLAND C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TRACY, ARLAND C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TRACY, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRACY, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRACY, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRACY, BRYCE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TRACY, BRYCE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TRACY, BRYCE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TRACY, CORNELIUS L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TRACY, ERNEST
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRACY, GEORGE E
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

TRACY, HARRELL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TRACY, MILEN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRACY, MILEN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRACY, MILEN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRACY, RICHARD D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TRACY, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRACY, TERRY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

TRADER, ERNEST A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRADER, ERNEST A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRADER, ERNEST A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRADER, FRANKLIN R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

TRADOR, JAMES R. & NEUA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TRADOR, JAMES R. & NEUA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TRADOR, JAMES R. & NEUA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TRADOR, JAMES R. & NEUA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TRAFFORD, ARTHUR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TRAFFORD, ELMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRAFFORD, ELMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRAFFORD, ELMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRAFFORD, ELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRAFFORD, ELMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRAFFORD, ELMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRAFTON, HERBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAFTON, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAFTON, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRAFTON, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRAFTON, RICHARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRAFTON, WILLIAM G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TRAFTON, WILLIAM G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TRAFTON, WILLIAM G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TRAFTON, WILLIAM G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TRAFTON, WOODY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAGESER, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAGESER, FRANCIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAHAN, BERNARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRAHAN, BERNARD C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRAHAN, CHARLES
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

TRAHAN, CHARLES
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

TRAHAN, CHARLES
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

TRAHAN, CHARLES
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

TRAHAN, CHARLES
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

TRAHAN, CHARLES
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

TRAHAN, DAVID
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

TRAHAN, GLYNN A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRAHAN, GRACE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TRAHAN, GRACE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TRAHAN, GRACE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TRAHAN, MORRIS J.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TRAHAN, MORRIS J.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TRAHAN, MORRIS J.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TRAHAN, MURPHY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TRAHAN, OVEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRAHAN, OVEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRAHAN, SIDNEY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAIL, DARHL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAILL, NEWELL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TRAILL, NEWELL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TRAINOR, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRAINOR, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRAINOR, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TRAINOR, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TRAINUM, LEITH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRALA, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TRAMMELL, JERRY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRAMMELL, LUTHER H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRAMMELL, LUTHER H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRAMMELL, LUTHER H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TRAMMELL, LUTHER H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRANFAGLIA, THOMAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRANFAGLIA, THOMAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRANFAGLIA, THOMAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRANI, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRANI, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRANI, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRANMER, PRESTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRANSUE, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRANT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRANT, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRAPASSO, PHILLIP
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TRAPASSO, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAPASSO, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAPASSO, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRAPP, ROBERT L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TRAPPEN, RONALD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAPPEN, RONALD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAPPEN, RONALD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRASATTI, FRANK L.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TRASATTI, FRANK L.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TRASK, ALVIN P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TRASK, ALVIN P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TRASK, ANDREW A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

TRASK, GERALD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TRASK, GERALD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TRATTNER, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAUBER, CHARLES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TRAUTMAN, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRAUTMAN, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRAUTMAN, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRAUTMAN, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRAUTMAN, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRAUTMAN, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRAUTNER, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAUTNER, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAUTNER, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRAUTWEIN, RICHARD
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TRAUTWEIN, RICHARD
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TRAUTWEIN, RICHARD
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TRAVER, GEORGE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAVER, GEORGE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAVER, GEORGE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRAVERS, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVERS, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVERS, HOWARD W
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TRAVERS, LEON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVERS, MELVIN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TRAVERS, MELVIN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TRAVERS, MELVIN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAVERS, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAVERS, MELVIN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TRAVERS, REGINALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVERS, RICHARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAVERS, RICHARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAVERS, RICHARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRAVERS, SHIRLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVIS, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVIS, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAVIS, ELBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TRAVIS, GEORGE T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TRAVIS, GEORGE T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TRAVIS, GORDON
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

TRAVIS, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRAVIS, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRAVIS, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRAVIS, KENNETH
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAVIS, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAVIS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAVIS, MORRIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRAVIS, ROBERT R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TRAVTZ, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TRAVTZ, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TRAWEEK, MARVIN
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

TRAWEEK, MARVIN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TRAWEEK, MARVIN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TRAWEEK, MARVIN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TRAWEEK, MARVIN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

TRAWEEK, MARVIN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TRAWEEK, MARVIN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TRAWEEK, WALTER WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRAWEEK, WALTER WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRAWICK, DON K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TRAWICK, MELVIN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRAWICK, MELVIN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRAWICK, MELVIN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRAWICK, MELVIN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRAWICK, MELVIN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRAWICK, MELVIN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRAWICK, MELVIN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRAWICK, MELVIN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRAWINSKI, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAWINSKI, CHRISTOPHER M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRAWINSKI, CHRISTOPHER M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRAWINSKI, JAMES
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

TRAWINSKI, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAYHAM, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAYLOR, BETTY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRAYLOR, DENNIS L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TRAYLOR, DENNIS L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TRAYLOR, DENNIS L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TRAYLOR, DENNIS L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TRAYLOR, DWIGHT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TRAYLOR, EMMA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TRAYLOR, EMMA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TRAYLOR, EMMA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TRAYLOR, EMMA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TRAYLOR, JAMES P
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TRAYLOR, JAMES P
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TRAYLOR, JAMES P
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAYLOR, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAYLOR, LEE O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TRAYLOR, MICHAEL K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAYNHAM, CHARLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRAYNHAM, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRAYNHAM, JOE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRCHALEK, FLOYD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TRCHALEK, FLOYD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TRCHALEK, FLOYD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TRCHALEK, FLOYD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TREACE, TERRY T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TREADWAY, JEFFERSON C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TREADWAY, SHIRLEY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TREADWAY, SHIRLEY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TREADWELL, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TREADWELL, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TREADWELL, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TREADWELL, CLARENCE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TREADWELL, CLARENCE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TREADWELL, CLARENCE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TREADWELL, ROBERT E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TREADWELL, WILLIAM
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TREADWELL, WILLIAM
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TREADWELL, WILLIAM
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TREADWELL, WILLIAM
GILPIN LAW OFFICE
1874 S. BOULDER
TULSA OK 74119

TREAT, ERNEST E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

TREAT, JOHNNIE G
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TREBE, ALEXANDER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TREBOTICH, LOUIS J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TREFETHEN, WILLIAM P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TREFETHEN, WILLIAM P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TREFETHEN, WILLIAM P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TREFETHEN, WILLIAM P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TREFETHEN, WILLIAM P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TREFETHEN, WILLIAM P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TREFETHEN, WILLIAM P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TREFETHEN, WILLIAM P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TREGEA, JAMES N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TREGEA, JAMES N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TREICHLER, EDGAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TREJO, OSCAR
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TREJO, OSCAR
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TREJO, OSCAR
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TRELLA, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRELLA, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRELLA, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRELLA, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TREMAYNE, BRENDA G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TREMAYNE, BRENDA G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TREMAYNE, BRENDA G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TREMAYNE, BRENDA G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TREMAYNE, BRENDA G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TREMAYNE, BRENDA G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TREMAYNE, BRENDA G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TREMAYNE, BRENDA G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TREMBLAY, JACOB
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TREMBLAY, JACOB
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TREMBLAY, JACOB
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TREMBLAY, JACOB
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TREMBLE, CURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TREMBLY, MARJORIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TREMBLY, RICHARD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TREML, JOSEPH A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TREML, JOSEPH A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TREMPER, HERMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRENARY, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRENDELL, CHARLES R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

TRENNER, MARK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRENT, ALBERTO J
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TRENT, ALBERTO J
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

TRENT, DAVID M
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

TRENT, DAVID M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

TRENT, FITZROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRENT, FITZROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRENT, FITZROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRENT, JAMES C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRENTZSCH, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TREPANIER, ANDRE & MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRESLAR, LOUISE E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TREST, MARGARET S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TRETTENERO, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRETTENERO, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRETTENERO, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TRETTENERO, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TRETTNER, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TRETTNER, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TRETTNER, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TREUTLE, LEON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TREVETT, ROGER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TREVETT, ROGER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TREVETT, ROGER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TREVILLIAN, HUGH B
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

TREVINO, ALFRED C
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TREVINO, ALFRED C
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TREVINO, ALFRED C
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TREVINO, ALFRED C
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TREVINO, ALFREDO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TREVINO, CARLOS B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TREVINO, ELISEO CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TREVINO, ELISEO CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TREVINO, EPIMENIA
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

TREVINO, HERIBERTO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

TREVINO, ISMAEL
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

TREVINO, ISMAEL
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

TREVINO, ISRAEL S
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

TREVINO, MARIA E
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TREVINO, RICHARD F
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TREVINO, RICHARD F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TREVINO, RICHARD F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TREVINO, RICHARD F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TREVINO, RICHARD F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TREVINO, RICHARD F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TREVINO, RICHARD F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TREVINO, RICHARD F
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TREXLER, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TREXLER, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TREXLER, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TREXLER, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TREXLER, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TREXLER, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TREXLER, RICHARD
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

TREZEVANT, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TREZEVANT, JERRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIAL PARTNERS INC
LEE MIEHLS
8383 WILSHIRE BLVD STE 810
BEVERLY HILLS CA 90211

TRIANTAFILOS, ANGELA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRIANTIS, ANGELO G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRIBBETT, ERNEST
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIBETT, ERNEST E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIBETT, ERNEST E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRIBETT, ERNEST E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRIBETT, ERNEST E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIBULL, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIBULL, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRICE, CHRISTINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TRICE, CHRISTINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TRICE, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TRICE, CHRISTINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TRICE, CHRISTINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TRICE, EDWARD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

TRICE, EDWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TRICE, EDWARD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TRICE, EDWARD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

TRICE, OCCA
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TRICE, OCCA
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TRICE, OCCA L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TRICE, OCCA L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TRICE, OCCA L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRICE, PHILLIP T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRICE, WILLIAM
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TRICE, WILLIAM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TRICE, WILLIAM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TRICE, WILLIAM
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TRICE, WILLIAM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TRICHE, ELDRIDGE P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TRICHELL, MARVIN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TRICHELL, MARVIN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TRICHELL, MARVIN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TRICHELL, MARVIN E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TRICKER, BRICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIEBL, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIETHART, BRIAN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

TRIETHART, BRIAN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

TRIFONE, NICHOLAS V
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TRIFONE, NICHOLAS V
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TRIGG, DONALD C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TRIGG, STEPHEN ALBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TRIGGER, CORNELIUS M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TRIGGER, CORNELIUS M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TRIGGER, CORNELIUS M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIGGER, CORNELIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIMBLE, CHARLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TRIMBLE, CHARLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TRIMBLE, CLARENCE T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TRIMBLE, CLARENCE T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TRIMBLE, CLARENCE T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TRIMBLE, CLARENCE T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TRIMBLE, DEBRA L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRIMBLE, DEBRA L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

TRIMBLE, GARY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TRIMBLE, GARY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TRIMBLE, GARY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TRIMBLE, GARY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TRIMBLE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRIMBLE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIMBLE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIMBLE, THOMAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRIMM, CHARLES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TRIMM, EVELYN R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TRIMM, EVELYN R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TRIMM, EVELYN R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TRIMM, EVELYN R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TRIMM, FORREST L
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

TRIMM, FORREST L
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

TRIMM, FORREST L
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRIMM, FORREST L
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

TRIMM, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRIMM, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRIMM, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRIMP, THOMAS J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TRINCHITELLA, MAURICE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TRINCHITELLA, MAURICE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TRINCHITELLA, MAURICE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TRINIDAD, JOSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRINIDAD, JOSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRINIDAD, JOSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRINKLE, WILLIAM J. & JO
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

TRIO, HENRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRIO, HENRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIONFO, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIONFO, FRANK M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRIONFO, FRANK M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRIONFO, FRANK M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIONFO, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRIONFO, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIONFO, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIONFO, JOSEPH J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TRIONFO, MARY
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRIONFO, MARY
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

TRIONFO, MARY
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIONFO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIONFO, PETER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TRIONFO, PETER J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TRIONFO, PETER J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIONFO, PHILLIP & GENEV
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIONFO, SABATINO J.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRIONFO, SABATINO J.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

TRIONFO, SABATINO J.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRIPLET, LAWRENCE D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TRIPLET, LAWRENCE D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TRIPLET, LAWRENCE D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TRIPLET, LAWRENCE D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRIPLET, LAWRENCE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRIPLETT, CALVIN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TRIPLETT, CLARENCE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TRIPLETT, EURIAL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRIPLETT, FRED J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TRIPLETT, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TRIPLETT, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TRIPLETT, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TRIPLETT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRIPLETT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRIPLETT, JANET M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRIPLETT, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRIPLETT, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRIPLETT, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRIPLETT, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRIPLETT, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRIPLETT, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRIPLETT, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRIPLETT, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRIPLETT, KENNETH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRIPLETT, VERNON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TRIPP, ALTON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TRIPP, ALTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TRIPP, ALTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TRIPP, HAROLD D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TRIPP, JIMMIE D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TRIPP, JIMMIE D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TRIPP, JIMMIE D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TRIPP, JIMMIE D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TRIPP, JIMMIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRIPP, JIMMIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRIPP, JIMMIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRIPP, JIMMIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRIPP, JIMMIE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRIPP, JIMMIE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRIPP, LEO C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TRIPP, LEO C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TRIPP, ROBERT A. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TRIPP, ROBERT A. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TRIPP, ROBERT A. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TRIPP, ROBERT A. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TRIPP, SAMUEL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRIPP, SAMUEL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRIPP, SAMUEL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRIPP, SAMUEL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRIPP, SAMUEL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRIPP, SAMUEL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRIPP, SAMUEL W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TRIPP, W C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TRIPP, W C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TRIPP, W C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

TRIPP, W C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

TRIPP, W C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TRIPP, W C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TRIPP, W C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TRIPPI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRIPPI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRIPPI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRIPPS, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TRIPPS, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TRIPPS, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRIVETT, DARRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRIVETTE, VELMA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TRIVILINO, ANNA M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TRNIAN, PETER
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TROBAK, PETER
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

TROCCI, PAT W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TROCHESSETT, ERIC
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TROCHESSETT, ERIC
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TROCHESSETT, ERIC
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TROIAN, ROSEMARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TROLIO, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TROLIO, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TROLIO, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TROMBLEY, CHESTER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TROMBLEY, CHESTER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TROMBLEY, CHESTER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TROMBLEY, ROBERT L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TROMBLEY, ROBERT L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

TROMBLEY, ROBERT L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TROMBLY, ARNOLD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TROMBLY, ARNOLD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TROMBLY, ARNOLD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TROMBLY, ARNOLD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TROMBLY, ARNOLD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TROMBLY, ARNOLD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TROMBLY, ARNOLD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TROMBLY, ARNOLD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRONGEAU, EARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TROPLE, THEODORE J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TROPLE, THEODORE J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TROQUILLE, WILBUR R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

TROQUILLE, WILBUR R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TROQUILLE, WILBUR R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TROQUILLE, WILBUR R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TROSS, DONALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TROSS, DONALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TROSS, DONALD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TROTMAN, WARREN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROTT, SEVILLE A
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

TROTT, SEVILLE A
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

TROTT, SEVILLE A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TROTT, SEVILLE A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TROTT, SEVILLE A
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

TROTT, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TROTT, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROTT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROTT, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TROTTA, ANN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROTTA, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROTTA, GABRIEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROTTA, LAMBERTO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TROTTA, MARK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROTTER, ARMELIA G. V ME
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TROTTER, CHARLES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TROTTER, CHARLES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TROTTER, CHARLES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TROTTER, CHARLES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TROTTER, CHARLES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TROTTER, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TROTTER, CHARLES EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TROTTER, CHARLES EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TROTTER, CROCKETT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

TROTTER, EARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TROTTER, GRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TROTTER, GRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TROTTER, JEANELL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TROTTER, JEANELL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TROTTER, JEANELL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TROTTER, JEANELL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TROTTER, JEANELL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TROTTER, JEANELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TROTTER, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TROTTER, ORVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TROTTER, ORVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TROTTER, ORVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TROTTER, ORVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TROTTER, ORVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TROTTER, ORVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TROTTER, WALTER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TROTTO, WILLIAM J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TROTTO, WILLIAM J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TROTTO, WILLIAM J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TROTTO, WILLIAM J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TROUBETZKOY, PAUL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TROUBETZKOY, PAUL
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROUP, JERALD L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROUP, ROY J. & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROUSDALE, VIRGIL D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TROUSDALE, VIRGIL D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TROUSDALE, VIRGIL D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TROUSDALE, VIRGIL D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TROUSDALE, VIRGIL D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TROUSDALE, VIRGIL D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TROUSDALE, VIRGIL D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TROUSDALE, VIRGIL D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TROUSDALE, WILLIAM P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TROUT, ALBERT D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TROUT, EDWARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TROUT, FOREST E. & HEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TROUT, FOREST E. & HEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TROUT, FOREST E. & HEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TROUT, FOREST E. & HEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TROUT, JAMES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

TROUT, ROMIE L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TROUT, ROMIE L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TROUT, ROMIE L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TROUT, ROMIE L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TROUTMAN SANDERS LLP
EMERGE
ALISON GROUNDS ESQ
600 PEACHTREE ST NE
ATLANTA GA 30308

TROUTMAN, HERMAN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TROUTMAN, HERMAN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TROUTMAN, JESSIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TROUTMAN, JESSIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TROUTMAN, JESSIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TROUTMAN, JESSIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TROWBRIDGE, VICTOR L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TROWSSE, RONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TROWSSE, RONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROXELL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROY, ANDREW L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TROY, ANDREW L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TROY, ANDREW L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROY, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROY, ANDREW L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TROY, CAROLYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROY, JEROME R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROY, JOSEPH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROY, PETER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TROY, SAMUEL
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TROY, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TROY, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TROY, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TROY, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TROY, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TROY, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TROYER, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TROYER, DONALD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TROYER, DONALD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TROYER, DONALD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TRUAX, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUAX, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUAX, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUBEE, JOHN DAVID
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TRUBEY, NORMAN
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

TRUBEY, NORMAN
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

TRUBEY, NORMAN
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

TRUCHAN, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRUCKENMILLER, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRUCKSESS, ROBIN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRUCKSESS, ROBIN J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TRUDEAU, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRUDEAU, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRUDEAU, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRUDEAU, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRUDEAU, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRUDEAU, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRUDEL, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRUDEL, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRUDEL, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRUDEL, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRUDEL, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRUDEL, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRUDEL, RAYMOND J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRUDEL, RAYMOND J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

TRUDEL, RAYMOND J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

TRUDELL, ALFRED J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TRUDO, ARMAND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TRUDO, ARMAND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TRUDO, ARMAND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TRUE, DARLENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUE, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUE, HUBERT O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUEBLOOD, RALPH
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TRUEBLOOD, WILLIAM
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TRUELOCK, EDWARD I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRUELOCK, EDWARD I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRUELOCK, EDWARD I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRUELOCK, EDWARD I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRUELOCK, EDWARD I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRUELOCK, EDWARD I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRUELOCK, EDWARD I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRUELOCK, EDWARD I
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

TRUELOCK, EDWARD I
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TRUELOCK, EDWARD I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRUELOCK, EDWARD I
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

TRUESDALE, HAYWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUESDALE, HAYWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUESDALE, HAYWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUESDALE, SCOTT H
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

TRUESDALE, WILLIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRUESDALE, WILLIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRUESDALE, WILLIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRUESDALE, WILLIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRUESDALE, WILLIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRUESDALE, WILLIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRUEX, MICHELLE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUEX, MICHELLE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUEX, MICHELLE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRUIETT, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRUIETT, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUITT, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRUITT, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRUITT, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRUITT, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRUITT, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRUITT, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRUITT, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRUITT, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRUITT, WILBURN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

TRUITT, WILBURN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TRUITT, WILBURN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

TRUITT, WILBURN
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

TRUJILLO, BENJAMIN
NORDSTROM, STEELE, NICOLETTE
& BLYTHE
12400 WILSHIRE BLVD
LOS ANGELES CA 90025

TRUJILLO, JOE A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

TRUJILLO, JOE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRUJILLO, JOE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRUJILLO, JOE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRUJILLO, JOE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRUJILLO, JOE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRUJILLO, JOE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRUJILLO, JOSE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

TRUJILLO, JOSE A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TRULL, BOBBY C
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

TRUMAN, ROGER D. & DREA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TRUMAN, ROGER D. & DREA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TRUMAN, ROGER D. & DREA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TRUMAN, ROGER D. & DREA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TRUMBLE, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUMBLE, LOREN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRUMBLE, LOREN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TRUMBLE, LOREN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TRUMBLE, LOREN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TRUMBLE, LOREN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TRUMBLE, LOREN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TRUMBLE, LOREN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TRUMBLE, LOREN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TRUMBULL, JIM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TRUMBULL, JIM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TRUMBULL, JIM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TRUMBULL, JIM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TRUMBULL, RICHARD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUMBULL, RICHARD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUMBULL, RICHARD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUMP, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUMP, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUMP, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUMPER, PETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TRUPIANO, SAM
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

TRUPIANO, SAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRUPIANO, SAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRUPIANO, SAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRUPIANO, SAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRUPIANO, SAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRUPIANO, SAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRUPIANO, SAM
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

TRUPP, STEVEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUPP, STEVEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUPP, STEVEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUSLOW, DARLENE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUSS, JERRY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TRUSSELL, THURMAN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRUSSELL, THURMAN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRUST, RONALD W
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

TRUST, RONALD W
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

TRUST, RONALD W
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

TRUSTY, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TRUSTY, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TRUSTY, FREDERICK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRUSTY, LLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TRUSTY, REGINALD & JEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TRUSZAK, WALTER
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TRUSZKOWSKI, ALOYSIUS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TRUXILLO, EDWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TRUXILLO, EDWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TRUXILLO, EDWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TRUXILLO, HAYWOOD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TRYBURSKI, LESLIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TRYBURSKI, LESLIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TRYBURSKI, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TRYBURSKI, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TRYBURSKI, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TRYBURSKI, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TRYBURSKI, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TRYBURSKI, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TRYBURSKI, LESLIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TSAMPICOS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TSAMPICOS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TSANTARLIOTIS, ELIAS T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TSANTARLIOTIS, ELIAS T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TSANTARLIOTIS, ELIAS T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TSHAMBA, KALEB
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TSIDEMIDIS, STEFANOS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TSIDEMIDIS, STEFANOS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TSIDEMIDIS, STEFANOS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TSUDA, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TSUDA, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TSUDA, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TSUDA, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TSUDA, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TSUDA, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TSUE, SANDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TT, ETHEL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TUBB, LARRY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUBB, LARRY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUBB, LARRY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUBB, LARRY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUBB, LARRY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUBB, LARRY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUBB, LARRY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUBB, LARRY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUBB, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUBB, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUBB, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUBBE, AUGUST J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TUBBE, AUGUST J
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

TUBBE, AUGUST J
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

TUBBE, AUGUST J
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

TUBBS, JERRY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TUBBS, JERRY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TUBBS, JOHN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUBBS, OTIS D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TUBBS, TED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TUBBS, TED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TUBOLINO, SAMUEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TUBOLINO, SAMUEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TUCCERI, JOHN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TUCCI, FRANK
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TUCCI, FRANK
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TUCHTONE, RHODA
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

TUCHTONE, RHODA
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCK, FLORENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCK, JOHN R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

TUCK, LAWRENCE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

TUCK, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUCK, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUCK, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUCK, LAWRENCE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

TUCK, LAWRENCE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

TUCK, NETHERLAND J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TUCK, NETHERLAND J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TUCK, NETHERLAND J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TUCK, NETHERLAND J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TUCK, ROBERT
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

TUCK, ROBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

TUCK, WILLIE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TUCK, WILLIE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TUCK, WILLIE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TUCK, WILLIE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TUCKER ELLIS LLP (CA)
SHARLA FROST ESQ
ONE MARKET PLZ
SAN FRANCISCO CA 94105

TUCKER, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TUCKER, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TUCKER, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TUCKER, BEVERLY E. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TUCKER, BILL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUCKER, BILL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUCKER, BILL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUCKER, BILL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUCKER, BILL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUCKER, BILL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUCKER, BILL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUCKER, BILL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUCKER, BILLY J
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

TUCKER, BILLY J
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

TUCKER, BILLY J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TUCKER, BILLY J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TUCKER, BILLY J
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

TUCKER, BILLY J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TUCKER, BOBBY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUCKER, BOBBY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUCKER, BOBBY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUCKER, CARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, CHARLES
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

TUCKER, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, CHARLES C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

TUCKER, CHARLES C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

TUCKER, CHARLES W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TUCKER, CHARLES W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TUCKER, CHARLES W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TUCKER, CHARLES W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TUCKER, CHARLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, CHARLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, CHARLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, CHARLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, CHARLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, CHARLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, CHARLIE L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

TUCKER, CHARLIE L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

TUCKER, CHARLIE L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

TUCKER, CLARENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, CLYDE A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TUCKER, CLYDE A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TUCKER, CLYDE A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TUCKER, CLYDE A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TUCKER, CLYDE A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TUCKER, CLYDE A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TUCKER, CLYDE A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TUCKER, DELVA D
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TUCKER, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TUCKER, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TUCKER, DONALD R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TUCKER, DONALD R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TUCKER, DONALD R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TUCKER, DONALD R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TUCKER, DONALD T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TUCKER, DONALD T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TUCKER, EARL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TUCKER, EDDIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, EDDIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, EDDIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, EDDIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, EDDIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, EDDIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, EDDIE
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TUCKER, EDDIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TUCKER, EDDIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TUCKER, EDDIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TUCKER, EDDIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TUCKER, EDDIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TUCKER, EDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TUCKER, EDDIE
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

TUCKER, FERGUSON
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TUCKER, FREDRICK W
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TUCKER, GARY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TUCKER, GARY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TUCKER, GARY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TUCKER, GEORGE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TUCKER, GEORGE
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

TUCKER, GEORGE
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

TUCKER, GEORGE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TUCKER, GERALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TUCKER, GLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TUCKER, GRADY
WALLING, ROBERT H
1348 PONCE DE LEON AVE, NE
ATLANTA GA 30306

TUCKER, HAROLD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TUCKER, HAROLD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TUCKER, HENRY C. III
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TUCKER, HENRY C. III
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TUCKER, HERBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TUCKER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TUCKER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TUCKER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUCKER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUCKER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUCKER, JAMES B
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

TUCKER, JAMES B
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

TUCKER, JAMES B
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

TUCKER, JAMES E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

TUCKER, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUCKER, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUCKER, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUCKER, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUCKER, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUCKER, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUCKER, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUCKER, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUCKER, JANET K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, JESSIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUCKER, JESSIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUCKER, JESSIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUCKER, JESSIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUCKER, JESSIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUCKER, JESSIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUCKER, JESSIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUCKER, JESSIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUCKER, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCKER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCKER, JOSEPH F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TUCKER, JOSEPH F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TUCKER, JOSEPH F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TUCKER, JOSEPH F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TUCKER, JOSEPH F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCKER, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCKER, LAURENCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TUCKER, LILLIE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TUCKER, LUCY B
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TUCKER, LUCY B
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

TUCKER, LUCY B
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TUCKER, LUCY B
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TUCKER, MARY D
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

TUCKER, MARY D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCKER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCKER, MELVIN M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCKER, MICHAEL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TUCKER, ODIS E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TUCKER, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, PAUL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

TUCKER, PEDRO I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, PROVIDENCE
FLOYD LAW FIRM PC
8151 CLAYTON ROAD
ST LOUIS MO 63117-1103

TUCKER, PURBLIC
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

TUCKER, PURBLIC
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

TUCKER, PURBLIC
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

TUCKER, PURBLIC
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

TUCKER, RICK W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TUCKER, ROBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TUCKER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKER, ROBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TUCKER, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUCKER, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUCKER, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TUCKER, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUCKER, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUCKER, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUCKER, SAM J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUCKER, SAMUEL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUCKER, SAMUEL K
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

TUCKER, SUSAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TUCKER, TERRY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TUCKER, TERRY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TUCKER, TERRY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TUCKER, TERRY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TUCKER, THADDEUS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, THEODRIC L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TUCKER, THEODRIC L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TUCKER, TRAVIS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, TROY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TUCKER, VINCENT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

TUCKER, VINNIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TUCKER, VINNIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TUCKER, VINNIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TUCKER, WALTER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUCKER, WILLAJEAN G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TUCKER, WILLAJEAN G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TUCKER, WILLAJEAN G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TUCKER, WILLAJEAN G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TUCKER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUCKER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUCKER, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TUCKER, WILLIAM C
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

TUCKER, WILLIAM C
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

TUCKER, ZACKY W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TUCKETT, JAMES A
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TUCKETT, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUCKETT, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUCKETT, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUCKETT, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUCKETT, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUCKETT, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUCKEY, ZAHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

TUCKEY, ZAHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

TUCKEY, ZAHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

TUCKEY, ZAHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

TUCKFELT, SONDRA M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUCKFELT, SONDRA M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUCKFELT, SONDRA M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUCSNAK, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TUCSNAK, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TUDISCA, ANTHONY
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

TUDOR, HAROLD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TUDOR, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUEL, DANIEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUFANO, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUFANO, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUFANO, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUFANO, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUFANO, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUFANO, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUFANO, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUFANO, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUFFILL, STEVE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TUGGLE, ADA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TUGGLE, ADA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TUGGLE, ADA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TUGGLE, ADA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TUGGLE, ADA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TUGGLE, FANNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUGGLE, WAYNE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TUGGLE, WAYNE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TUGGLE, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TUGGLE, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TUGGLE, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TUGGLE, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TUGGLE, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TUGMAN, EDGAR A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUGMAN, EDGAR A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TUGMAN, EDGAR A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TULL, JEROME L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TULLIS, MARVIN E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TULLO, VITO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TULLO, VITO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TULLO, VITO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TULLOS, JIMMIE D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TULLOS, JIMMIE D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TULLOS, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TULLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TULLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TULLY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TULLY, ORVAL A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TULLY, ROBERT M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TULLY, ROBERT M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TULLY, ROBERT M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TULLY, ROBERT M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TULLY, ROBERT M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TULLY, ROBERT M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUMA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUMA, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUMINELLO, JUDITH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUMLIN, GENE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TUMLIN, GENE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TUNE, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUNNELL, BURLEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUNNELL, JIMMY L
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

TUNNELL, JIMMY L
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

TUNNELL, JIMMY L
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

TUNNELL, ROBBY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TUNNELL, ROBBY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TUNNELL, ROBBY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TUNNELL, ROBBY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TUNNELL, ROBBY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TUNNELL, ROBBY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TUNNELL, ROBBY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TUNNELL, ROBBY L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

TUNNELL, ROBBY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TUNSTALL, CHARLES Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUNSTALL, JEFFERY V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TUNSTALL, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TUPE INC
JAMES ROCK
2514 OAK CIR
BRYAN TX 77802

TURBERVILLE, ARCHIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURBERVILLE, ARCHIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURBERVILLE, ARCHIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURBERVILLE, ARCHIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURBERVILLE, ARCHIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURBERVILLE, ARCHIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURBERVILLE, ARCHIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURBERVILLE, ARCHIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURBIN, TERRY
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

TURBYVILLE, ELEANOR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TURC, FRANC E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TURC, FRANC E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURC, FRANC E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURC, FRANC E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TURCOTTE, GERARD
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TURCOTTE, GERARD
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

TURCOTTE, GERARD
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

TURCOTTE, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURCOTTE, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURCOTTE, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURCOTTE, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURCOTTE, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURCOTTE, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TUREK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TUREK, TED
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

TUREK, TED
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

TURES, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURES, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURES, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURIDO, JOSE SANTOS V G
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

TURK, CHARLES A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TURK, CHARLES A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

TURK, CHARLES A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TURK, CHARLES A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

TURK, HENRY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TURKIN, FRED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURKOVICH, THOMAS R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURLEY, CARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

TURLEY, CARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

TURLEY, CARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

TURLEY, CARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

TURLEY, CHARLES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TURLEY, JESSE B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURLEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURLEY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURLEY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURLEY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURLEY, KENNETH
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

TURLEY, KENNETH
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

TURLEY, MAE T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TURLEY, MAE T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TURLEY, MAE T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TURLEY, MAE T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TURLEY, REX
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TURLEY, THOMAS W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TURMAN, JOE E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TURMAN, JOE E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TURMAN, JOE E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TURMAN, JOE E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TURNAGE, FLORA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TURNAGE, FLORA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TURNAGE, FLORA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TURNAGE, FLORA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TURNAGE, FLORA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TURNAGE, HARVEY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TURNAGE, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNBLOOM, BOBBY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNBLOOM, BOBBY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNBULL, JAMES
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

TURNBULL, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

TURNER, ABRAHAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, ABRAHAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, ABRAHAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, ABRAHAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, ABRAHAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, ABRAHAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, ABRAHAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, ABRAHAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, ABRAHAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, ABRAHAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, ABRAHAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, ALBERT L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TURNER, ALVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ANDREW L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TURNER, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ANGELA HANKS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TURNER, ANGELA HANKS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TURNER, ANNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TURNER, ARTHUR L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, ARTHUR L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, ARTHUR L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TURNER, ARTHUR W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TURNER, ARTHUR W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TURNER, ARTHUR W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TURNER, ARTHUR W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TURNER, ARTHUR W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TURNER, ARTHUR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TURNER, ARTHUR W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

TURNER, ATMA LARRY V OW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TURNER, ATMA LARRY V OW
SIMPSON BEETON & LEAVEN
305 21ST STREET
GALVESTON TX 77550

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, BETTY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, BILLY F
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

TURNER, BILLY F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TURNER, BILLY F
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

TURNER, BILLY F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TURNER, BILLY F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TURNER, BILLY F
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

TURNER, BUSTER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TURNER, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, CHARLES J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TURNER, CHARLES J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

TURNER, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, CHARLIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, CHRISTINE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

TURNER, CHRISTINE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

TURNER, CHRISTINE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

TURNER, CHRISTINE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

TURNER, CHRISTINE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

TURNER, CHRISTINE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

TURNER, CHRISTINE R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TURNER, CHRISTINE R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TURNER, CHRISTINE R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TURNER, CHRISTINE R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TURNER, CLIFFORD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, DANIEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TURNER, DANIEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

TURNER, DAVID E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TURNER, DAVID E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TURNER, DAVID E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TURNER, DAVID E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TURNER, DEMPSEY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, DEMPSEY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, DOYLE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, EDWARD
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

TURNER, EDWARD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, EROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, EROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, EUGENE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, EUGENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, EUGENE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TURNER, EUGENE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TURNER, EUGENE G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TURNER, FRANCES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, FRANCES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, FRANCES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, FRED E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURNER, FRED E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURNER, FRED E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TURNER, FREDERICK W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TURNER, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURNER, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, GARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, GARY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, GARY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, GARY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, GARY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, GARY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, GARY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, GARY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, GARY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, GENE M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

TURNER, GENE M
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

TURNER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TURNER, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TURNER, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TURNER, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TURNER, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TURNER, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, GEORGE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, GEORGE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TURNER, GERALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TURNER, GLADYS MARIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, GLADYS MARIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, GLADYS MARIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, GLADYS MARIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, GLADYS MARIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, GLADYS MARIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, GLADYS MARIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, GLADYS MARIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, GROVER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, GROVER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, GROVER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, GROVER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, GROVER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, GROVER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, GROVER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, GROVER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, HAROLD
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

TURNER, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, HENRY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

TURNER, HENRY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

TURNER, HENRY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, HENRY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, HENRY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, HENRY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, HENRY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, HENRY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, HENRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TURNER, HENRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TURNER, HENRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TURNER, HENRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TURNER, HOWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, HOWARD & LEANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, HOWARD D
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

TURNER, HOWARD D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TURNER, J N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, J N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, J N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, J N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, J N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, J N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, J N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, J N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, JACK D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, JACK D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, JACKIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

TURNER, JACKIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

TURNER, JACKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, JACKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, JACKIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, JACKIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, JACKIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, JACKIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, JACKIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, JACKIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, JACQUELINE H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURNER, JACQUELINE H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURNER, JACQUELINE H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURNER, JAMES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TURNER, JAMES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TURNER, JAMES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TURNER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, JAMES C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TURNER, JAMES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, JAMES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, JAMES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, JAMES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, JAMES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, JANIE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TURNER, JASPER
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

TURNER, JAY D
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

TURNER, JERRY A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TURNER, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, JOE A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TURNER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TURNER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TURNER, JOHN A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURNER, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, JOHN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, JOHN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, JOHN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, JOHN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, JOHN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, JOHN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, JOHN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, JOHN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, JOHN E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TURNER, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, JOSEPH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

TURNER, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

TURNER, JOSEPH
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

TURNER, JOSEPH
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

TURNER, JOSEPH C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TURNER, JOSEPH C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, JOSEPH C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TURNER, JOSEPH C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TURNER, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURNER, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURNER, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, JULIA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TURNER, JULIA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TURNER, JULIA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TURNER, JULIA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TURNER, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, KYLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, LARRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TURNER, LARRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TURNER, LARRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TURNER, LARRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TURNER, LARRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TURNER, LAURA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TURNER, LAURENCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, LAZARUS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, LEONARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, LEONARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, LEONARD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, LEROY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TURNER, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, LEROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, LEWIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, LEWIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TURNER, LEWIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, LOVELL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

TURNER, LOVELL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

TURNER, MABLE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, MABLE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, MARSHFIELD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, MARSHFIELD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, MARSHFIELD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, MARSHFIELD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, MARSHFIELD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, MARSHFIELD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, MARSHFIELD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, MARSHFIELD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, MATTHEWS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, MELVIN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURNER, MITCHELL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, MITCHELL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, MORSE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TURNER, MORSE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TURNER, MORSE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

TURNER, MORSE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

TURNER, NATHAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, NEAL F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, NEAL F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, NEAL F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, NEAL F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, NEAL F
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, NEAL F
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, NEAL F
THE LAW OFFICE OF DOUGLAS P MCMANAMY
24 DRAYTON STREET
SAVANNAH GA 31401

TURNER, NORVIN
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

TURNER, NORVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURNER, NORVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURNER, NORVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURNER, NORVIN
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

TURNER, NORVIN
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

TURNER, OREN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TURNER, PAUL
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TURNER, PAUL K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, PAUL K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, PERCY
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, PERCY
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, RALPH G. & JUAN
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, RAYBURN
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, RAYBURN
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

TURNER, RAYMOND D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TURNER, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, RECIE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TURNER, RICHARD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

TURNER, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURNER, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURNER, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURNER, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURNER, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURNER, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURNER, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURNER, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURNER, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURNER, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, RICHARD M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TURNER, RICHARD M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TURNER, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

TURNER, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

TURNER, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

TURNER, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

TURNER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, ROBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, ROBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ROBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, RODGER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, ROGER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TURNER, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, RONALD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURNER, RONALD J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

TURNER, ROOSEVELT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, ROOSEVELT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, ROOSEVELT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, ROOSEVELT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, ROOSEVELT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, ROOSEVELT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, ROOSEVELT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, ROOSEVELT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, ROOSEVELT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, ROOSEVELT S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, RUBY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TURNER, RUBY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TURNER, RUBY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TURNER, RUBY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, SAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, SAMUEL B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

TURNER, SAMUEL B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

TURNER, SAMUEL B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TURNER, SAMUEL B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

TURNER, SAMUEL B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

TURNER, SAMUEL B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

TURNER, SAMUEL B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

TURNER, SAMUEL B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

TURNER, SANDRA KAY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

TURNER, SANDY S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

TURNER, SHELTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNER, STEPHEN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNER, STEVE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, STEVEN O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, STEVEN O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TURNER, STEVEN O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TURNER, THOMAS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNER, THOMAS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TURNER, THOMAS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TURNER, THOMAS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TURNER, THOMAS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TURNER, THOMAS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TURNER, THOMAS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TURNER, THOMAS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TURNER, THOMAS H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TURNER, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, THOMAS K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, THOMAS M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TURNER, THOMAS M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TURNER, THOMAS M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TURNER, THOMAS M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TURNER, WALTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, WILBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURNER, WILBERT A
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

TURNER, WILBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, WILBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, WILL T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TURNER, WILLIAM
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

TURNER, WILLIAM
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

TURNER, WILLIAM A
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

TURNER, WILLIAM A
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

TURNER, WILLIAM A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TURNER, WILLIAM A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TURNER, WILLIAM A
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

TURNER, WILLIAM J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

TURNER, WILLIAM J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

TURNER, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNER, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TURNER, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TURNER, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURNIPSEED, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURNIPSEED, WILLIAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TURNQUIST, KATHLEEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TURPIN, BOBBY G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TURPIN, BOBBY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TURPIN, CLARENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TURPIN, CLARENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TURPIN, CLARENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TURPIN, CLARENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TURPIN, CLARENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TURPIN, CLARENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TURPIN, CLARENCE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

TURPIN, WESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURPYN, ELMER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TURPYN, ELMER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TURPYN, HOWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURPYN, HOWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURPYN, HOWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURRENTINE, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TURSI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TURSI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TURSI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TURSICK, PAUL
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

TURSKY, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TURSKY, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TURSKY, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TURTURRO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TURTURRO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TURTURRO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TUSKE, JOSEPH FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

TUSKE, JOSEPH FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

TUSKE, JOSEPH FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

TUSVELD, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TUSVELD, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TUSVELD, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TUSVELD, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TUSVELD, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TUSVELD, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TUTHILL, TODD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TUTHILL, TODD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TUTHILL, TODD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TUTTEN, BOBBIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TUTTEN, BOBBIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TUTTHILL, WESLEY G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TUTTLE, ALBERT J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TUTTLE, JAMES A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

TUTTLE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TUTTLE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TUTTLE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TUTTLE, JOSEPH & DORIS
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

TUTTLE, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TUTTLE, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TUTTLE, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TVEITO, GERHARD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

TVEITO, GERHARD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

TVETER, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TVETER, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TVETER, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TWEEDALE, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TWEEDLE, RAYMOND
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TWEEDLIE, FRED
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TWEEDLIE, FRED
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TWEEDLIE, FRED
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TWEEDLIE, FRED
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TWEIT, MARK
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

TWINE, EUGENE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TWINE, JAMES T.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

TWINE, JAMES T.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

TWINE, JAMES T.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TWINE, JAMES T.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TWINE, VIRGINIA R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWINE, VIRGINIA R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWINE, VIRGINIA R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TWINE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWINE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWINE, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TWISS, DONNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWISS, DONNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TWISS, DONNIE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TWOHILL, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

TWOHILL, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

TWOHILL, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

TWOMEY, JAMES T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TWYMAN, ANDREW
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TWYMAN, ANDREW
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TWYMAN, ANDREW
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TWYMAN, ANDREW
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TWYMON, BARBARA K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TWYMON, BARBARA K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TWYMON, BARBARA K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TWYMON, BARBARA K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TWYMON, VIOLA T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

TWYMON, VIOLA T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

TWYMON, VIOLA T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

TWYMON, VIOLA T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TYLER, ALFONZO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TYLER, CARTER A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYLER, CARTER A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYLER, CARTER A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TYLER, CECIL A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TYLER, CECIL A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TYLER, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYLER, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYLER, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TYLER, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

TYLER, DAVID E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

TYLER, DAVID E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

TYLER, FRED L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TYLER, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TYLER, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TYLER, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TYLER, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TYLER, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TYLER, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TYLER, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TYLER, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TYLER, JOYCE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

TYLER, JOYCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

TYLER, JOYCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

TYLER, JOYCE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

TYLER, JOYCE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

TYLER, JOYCE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

TYLER, JOYCE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

TYLER, JOYCE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

TYLER, KENNETH W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

TYLER, LARRY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYLER, LAWRENCE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYLER, MORRIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TYLER, MORRIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TYLER, MORRIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TYLER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TYLER, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TYLER, NORMAN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

TYLER, NORMAN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

TYLER, NORMAN D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

TYLER, PAULA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYLER, Q C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

TYLER, RAYMOND L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

TYLER, RAYMOND L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYLER, RAYMOND L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYLER, RAYMOND L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYLER, RAYMOND L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYLER, RAYMOND L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYLER, RAYMOND L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYLER, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TYLER, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TYLER, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TYLER, RICHARD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

TYLER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYLER, SEIKO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

TYLER, THOMAS H.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

TYLER, THOMAS H.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

TYLER, THOMAS H.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

TYLER, THOMAS H.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

TYLER, THOMAS H.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

TYLER, THOMAS H.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

TYLER, THOMAS L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

TYLER, THOMAS L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

TYLER, THOMAS L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

TYLER, THOMAS L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

TYLER, THOMAS L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

TYLER, TOM O
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

TYLER, WILLARD A
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

TYLER, WILLARD A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

TYLER, WILLARD A
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

TYLER, WILLARD A
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

TYLER, WILLARD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYLER, WILLARD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYLER, WILLARD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYLER, WILLARD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYLER, WILLARD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYLER, WILLARD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYLER, WILLIAM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TYLER, WILLIAM
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

TYLER, WILLIAM
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

TYLER, WILLIAM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TYLER, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TYLER, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TYLER, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TYLER, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TYLER, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TYLER, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TYLER, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TYLER, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TYLER, WILSON & ILETA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TYLER, WILSON & ILETA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TYLER, WILSON & ILETA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TYLER, WILSON & ILETA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TYMINSKI, MARGARET
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

TYNDALL, RONALD W
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

TYNDALL, RONALD W
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

TYNDALL, RONALD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYNDALL, RONALD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYNDALL, RONALD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYNDALL, RONALD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYNDALL, RONALD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYNDALL, RONALD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYNDALL, WILLIAM E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

TYNDALL, WILLIAM E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

TYNDALL, WILLIAM E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

TYNDALL, WILLIAM E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

TYNDALL, WILLIAM E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TYNER, ALFRED C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TYNER, ETHEL M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TYNER, HUGH M
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

TYNER, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYNER, MOLLIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYNES, FRED HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

TYNES, FRED HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

TYNES, JAMES ELMER
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

TYNES, JAMES ELMER
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

TYNES, JAMES ELMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYNES, JAMES ELMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYNES, JAMES ELMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYNES, JAMES ELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYNES, JAMES ELMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYNES, JAMES ELMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYNES, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYNES, SIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYNES, SIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYNES, SIRLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TYNES, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYNES, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYNES, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TYO, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TYO, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

TYO, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

TYO, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

TYO, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

TYO, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

TYO, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

TYO, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TYREE, CONRAD V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TYREE, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TYREE, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TYREE, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TYREE, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TYREE, MARION D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

TYREE, MARION D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYREE, MARION D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYREE, MARION D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYREE, MARION D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYREE, MARION D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYREE, MARION D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYREE, MARION D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

TYREE, MARSHALL L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

TYREE, MARSHALL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYREE, MARSHALL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYREE, MARSHALL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYREE, MARSHALL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYREE, MARSHALL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYREE, MARSHALL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYREE, MARSHALL L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

TYREE, RICK
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TYREE, ROBERT & THELMA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TYREE, ROY ROGER & YVO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

TYREE, ROY ROGER & YVO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

TYREE, ROY ROGER & YVO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

TYREE, ROY ROGER & YVO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

TYREE, WANDA
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

TYRONE, CORDELL S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TYRRELL, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TYRRELL, JERRY B
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TYRRELL, JERRY B
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

TYSKOW, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

TYSKOW, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

TYSKOW, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

TYSKOW, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

TYSKOW, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

TYSKOW, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

TYSON, CHARLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

TYSON, DONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

TYSON, JANETTE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYSON, JEFF
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TYSON, JEFF
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

TYSON, JEFF
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

TYSON, JEFF
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

TYSON, JEFF
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TYSON, JEFF
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

TYSON, JOHNNIE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TYSON, JOHNNIE R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

TYSON, KEVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYSON, MARJORIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYSON, MARSHALL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TYSON, MARSHALL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TYSON, MARSHALL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TYSON, ODIS H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

TYSON, ODIS H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

TYSON, ODIS H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

TYSON, ODIS H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

TYSON, ODIS H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

TYSON, ODIS H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

TYSON, ODIS H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

TYSON, ODIS H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

TYSON, ODIS H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

TYSON, ODIS H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

TYSON, ODIS H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

TYSON, ODIS H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

TYSON, ODIS H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

TYSON, ODIS H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

TYSON, PHILIP
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

TYSON, ROBERT C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

TYSON, STANLEY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYSON, STANLEY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

TYSON, STANLEY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

TYSON, WILLIAM M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

TYSON, WINSTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

TYTELL, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TYTELL, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TYTELL, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

TYUS, A C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

TYUS, A C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

TYUS, A C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

TYUS, A C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

TYUS, A C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

TYUS, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

TYUS, MARCELLUS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

TYUS, MARCELLUS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

TZOULIS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

TZOULIS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

TZOULIS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

U.S. BANKRUPTCY
ADMINISTRATOR
WESTERN DISTRICT OF NORTH
CAROLINA
402 WEST TRADE STREET
SUITE 200
CHARLOTTE NC 28202

UCCI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UCCI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UCCI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UCCI, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UCCI, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UCCI, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UCHELLO, SALVADOR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

UCHIMURA, NEAL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

UCHIMURA, NEAL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

UCHIMURA, NEAL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

UCHIMURA, NEAL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

UCHIMURA, NEAL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

UCHIMURA, NEAL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

UDIN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

UDIN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

UDIN, RONALD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

UDOVIC, WILLIAM M
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UEBELE, JOHN J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UECKERT, HARRY
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

UECKERT, HARRY
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

UHL, ANDREW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

UHL, ANDREW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

UHL, DAVID
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

UHL, DAVID
BROUGHTON, ALLEN L PC
3340 PEACHTREE ROAD
ATLANTA GA 30326

UHL, DAVID
JACKSON, FOSTER & GRAHAM,
LLC
107 ST. FRANCIS ST.
MOBILE AL 36602

UHL, RUSSELL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

UHL, RUSSELL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

UHL, RUSSELL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

UHL, RUSSELL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

UHLIG, GEORGE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

UHLIG, GEORGE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

UHLIG, GEORGE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

UHLIG, GEORGE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

UHLMAN, VIRGIL L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

UHLMAN, VIRGIL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

UHLMAN, VIRGIL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

UHLMAN, VIRGIL L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

UHLMAN, VIRGIL L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

UHR, RICHARD M
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

UHR, RICHARD M
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

UHR, RICHARD M
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

ULANDER, BUD G
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

ULANDER, BUD G
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

ULANDER, BUD G
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

ULANDER, BUD G
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

ULBRICHT, GLADYS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ULLES, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ULLES, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ULLES, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ULLOM, JAMES W. & WAND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ULLOM, JAMES W. & WAND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ULLOM, JAMES W. & WAND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ULLOM, JAMES W. & WAND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ULM, ARVO J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ULMER AND BERNE LLP
CHRISTINE WATCHORN ESQ
65 EAST STATE ST STE 1100
COLUMBUS OH 43215

ULMER, JACK
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ULMER, JACK
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ULMER, JACK
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ULMER, JACK
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ULRICH, FRANK J.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ULRICH, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ULRICH, RAYMOND
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

ULRICH, RAYMOND
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ULRICH, WERNER R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ULRICH, WERNER R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ULRICH, WERNER R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ULSCH, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ULSHAFER, ROBERT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

UMANITA, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

UMANITA, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

UMBARGER, DORIS J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

UMBARGER, DORIS J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

UMBARGER, DORIS J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

UMBARGER, DORIS J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

UMBARGER, DORIS J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

UMBARGER, LEWIS M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

UMBARGER, LEWIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

UMBARGER, LEWIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

UMBARGER, LEWIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

UMBARGER, LEWIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

UMBARGER, LEWIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

UMBARGER, LEWIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

UMBARGER, LEWIS M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

UMBRIANNA, CARL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

UMENTUM, CONRAD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

UMENTUM, CONRAD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

UMHOEFER, ARTHUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

UMILE, PETER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

UMILE, PETER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UMSTOT, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNDERDOWN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UNDERDOWN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UNDERDOWN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UNDERDUE, CASEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

UNDERDUE, CASEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

UNDERDUE, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UNDERWOOD, DALE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

UNDERWOOD, DALE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

UNDERWOOD, DILLARD D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

UNDERWOOD, EARLINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

UNDERWOOD, EARLINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

UNDERWOOD, EMMITT S.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

UNDERWOOD, EMMITT S.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

UNDERWOOD, GEORGE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UNDERWOOD, GEORGE L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

UNDERWOOD, J W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

UNDERWOOD, J W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

UNDERWOOD, JOHN A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

UNDERWOOD, JOHN A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

UNDERWOOD, JOHN A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

UNDERWOOD, JOHN A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

UNDERWOOD, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UNDERWOOD, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UNDERWOOD, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UNDERWOOD, LEWIS R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

UNDERWOOD, LEWIS R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

UNDERWOOD, LEWIS R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

UNDERWOOD, LEWIS R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

UNDERWOOD, MICHAEL D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

UNDERWOOD, RUSSELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UNDERWOOD, WADE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

UNDERWOOD, WADE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

UNDERWOOD, WILLIAM H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNFLAT, GUNTHER K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNFRIED, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNGARO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

UNGARO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

UNGARO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNGER, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNGER, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

UNGER, LAWRENCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

UNGLESBEE, DAVID B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UNICK, PHILIP C
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

UNICK, PHILIP C
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

UNICK, PHILIP C
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

UNICK, PHILIP C
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNKART, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNKLE, EDWARD H.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

UNKLE, EDWARD H.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

UNKLE, EDWARD H.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNKLE, EDWARD H.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNKLE, ROBERT P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

UNKLE, ROBERT P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

UNKLE, ROBERT P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UNKLE, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UNKLESBAY, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

UNRUH, GENEVA I
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

UNRUH, GENEVA I
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

UNRUH, GENEVA I
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

UNRUH, GENEVA I
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

UNRUH, GENEVA I
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

UNRUH, GENEVA I
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

UNRUH, GENEVA I
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

UNUTOA, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

UNUTOA, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

UNUTOA, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

UNUTOA, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

UNUTOA, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

UNUTOA, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

UPCHURCH, JERRY A
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

UPENIEKS, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UPENIEKS, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UPENIEKS, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UPENIEKS, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UPENIEKS, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UPENIEKS, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UPHOFF, ANTHONY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UPLINGER, WILLIAM L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

UPLINGER, WILLIAM L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

UPSHAW, FRANK
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

UPSHAW, FRANK
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

UPSHAW, FRANK
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

UPSHAW, FRANK
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

UPSHAW, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

UPSHAW, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

UPSHER, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

UPSHER, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

UPSHER, MELVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

UPSHUR, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UPTON, CARL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

UPTON, CARL M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UPTON, ELMER L. & MATI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UPTON, FRANK R
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

UPTON, RICHARD G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

UPTON, RICHARD G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

UPTON, RICHARD G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

UPTON, RICHARD G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

URANIA, ALBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

URANIA, ALBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

URANIA, ALBERT J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

URBACH, GARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

URBAN, ALFRED J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

URBAN, ALFRED J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

URBAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

URBAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

URBAN, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

URBAN, CHARLES N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

URBAN, CHARLES N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

URBAN, CHARLES N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

URBAN, CHARLES N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URBAN, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URBAN, EDWARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URBAN, GEORGE K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

URBAN, LOUIS E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

URBAN, LOUIS E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

URBAN, LOUIS E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

URBAN, PAUL J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

URBAN, THEODORE V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

URBAN, THEODORE V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URBAN, THEODORE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URBAN, THEODORE V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

URBAN, VERNON F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

URBANEK, BEN
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

URBANEK, CARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

URBANKIEWICZ, EDWIN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

URBANKIEWICZ, EDWIN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

URBANOSKY, JAMES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URBINE, HOWARD JR & HOL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URCIUOLI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

URCIUOLI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

URCIUOLI, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

URDANG, LEON P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

URDANG, LEON P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

URDANG, LEON P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

UREN, FRANKLIN J
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

UREN, FRANKLIN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

UREN, FRANKLIN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

UREN, FRANKLIN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

UREN, FRANKLIN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

UREN, FRANKLIN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

UREN, FRANKLIN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

URIG, CLETIS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

URIK, JOSEPH J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

URIK, JOSEPH J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URIK, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URIK, JOSEPH J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

UROUHART, FLOYD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URPS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URPS, LLOYD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

URPS, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

URQUHART, JAMES L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

URQUHART, JAMES L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

URSO, CHARLOTTE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

URSO, LEONARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

URSO, LEONARD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

URSO, LEONARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

URSO, PETER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

URSRY, JAMES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

URSRY, JAMES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

URTZ, CARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

URTZ, CARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

URTZ, CARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

URTZ, CARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

URTZ, CARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

URTZ, CARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

URTZ, CARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

URTZ, CARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

US CENTERS FOR MEDICARE AND
MEDICAID SVCS
7500 SECURITY BLVD
BALTIMORE MD 21244

USARZWIEZC, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

USARZWIEZC, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

USARZWIEZC, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

USEY, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

USEY, JOSEPH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

USHER, DARWIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

USHER, DONALD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

USHER, DONALD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

USHER, DONALD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

USHER, DONALD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

USHRY, RAYNER G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

USREY, MARTHA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

USREY, MARTHA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

USREY, MARTHA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

USREY, MARTHA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

USREY, MARTHA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

USREY, MARTHA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

USREY, MARTHA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

USREY, MARTHA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

USREY, MARTHA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

USREY, MARTHA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

USREY, MARTHA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

USREY, MARTHA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

USREY, MARTHA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

USREY, MARTHA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

USSERY, LOLA C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

USSERY, LOLA C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

USSERY, LOLA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

USSERY, LOLA C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

USSERY, LOLA C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

USSERY, UKLIN L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

USSERY, UKLIN L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

USSERY, UKLIN L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

USSERY, UKLIN L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

UTAS, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UTAS, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UTAS, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UTELL, MARK JEFFREY
16 FLAMINGHAM LN
PITTSFORD NY 14534

UTLEY, JOHN C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

UTNEHMER, MARK R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UTSEY, EZEKIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UTSEY, QUNTION
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

UTT, HOWARD S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UTT, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UTT, LARRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

UTT, MICHAEL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

UTT, MICHAEL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

UTT, MICHAEL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

UTTARO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

UTTARO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

UTTARO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

UTTENREITHER, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

UTZ, WILLIAM W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

UTZ, WILLIAM W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

UTZ, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

UTZ, WILLIAM W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

UTZ, WILLIAM W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

UVINO, CARMINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

UVINO, CARMINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

UVINO, CARMINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

UZELMAN, MEL
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

UZZLE, DANNY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VACCARO, CHRISTOPHER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VACCARO, FRANK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VACCARO, FRANK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VACCARO, FRANK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VACCARO, HELEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VACCARO, JAMES A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VACCARO, JAMES A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VACHINO, JOHN V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VACHINO, JOHN V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VACHINO, JOHN V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VACHINO, JOHN V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VACHINO, JOHN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VACULIN, EMIL F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VADALA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VADNAIS, DUANE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

VADNAIS, DUANE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAETH, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAGN, OYVIND
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

VAIANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAIANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAIANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAIL, ARTHUR E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VAIL, ARTHUR E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VAIL, ARTHUR E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAIL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAIL, ARTHUR E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VAIL, BOBBY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

VAIL, BOBBY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VAIL, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VAIL, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VAILETTE, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VAILETTE, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VAILETTE, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VAIN, FRANCIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAIN, FRANCIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAIN, FRANCIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAISE, STEPHEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAITIS, ELLIS
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

VAITIS, ELLIS
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

VALACHOVIC, THOMAS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALACHOVIC, THOMAS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALACHOVIC, THOMAS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALADEZ, ARMANDO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VALADEZ, ARMANDO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VALADEZ, ESEQUIEL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VALADEZ, ESEQUIEL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VALADEZ, ESEQUIEL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VALADEZ, ESEQUIEL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VALAGURA, WILLIAM H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VALCICH, VINCENT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALCICH, VINCENT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALCICH, VINCENT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALCOURT, JACQUES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

VALDERRAMA, JESUS M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VALDERRAMA, NAZARIO B
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VALDERRAMA, NAZARIO B
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VALDERRAMA, NAZARIO B
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VALDERRAMA, NAZARIO B
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VALDEZ, BEN G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VALDEZ, BEN G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALDEZ, BEN G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALDEZ, BEN G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALDEZ, BEN G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALDEZ, BEN G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALDEZ, BEN G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALDEZ, BENJAMIN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VALDEZ, BERNARDO H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VALDEZ, ERNEST
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VALDEZ, FERNANDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VALDEZ, FERNANDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VALDEZ, LEONARD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VALDEZ, YOLANDA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VALDEZ, YOLANDA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VALDEZ, YOLANDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VALENCIUS, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VALENCIUS, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VALENT, MICHAEL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENT, MICHAEL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENT, MICHAEL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTE, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENTE, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENTE, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTE, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VALENTE, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VALENTE, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VALENTE, FRANCESCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENTE, FRANCESCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENTE, FRANCESCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTI, ANTHONY V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VALENTI, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VALENTI, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VALENTI, FRANK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENTI, FRANK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENTI, FRANK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTI, FRANK A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VALENTI, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VALENTI, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VALENTI, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VALENTI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENTI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENTI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTIN, FIDENCIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VALENTIN, FIDENCIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VALENTIN, FIDENCIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VALENTINE, CAROLYN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VALENTINE, CAROLYN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VALENTINE, CAROLYN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VALENTINE, CORNELL L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALENTINE, COURTNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALENTINE, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALENTINE, FLETCHER S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VALENTINE, FLETCHER S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VALENTINE, FLETCHER S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VALENTINE, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALENTINE, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALENTINE, HAROLD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VALENTINE, HAROLD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VALENTINE, HAROLD D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VALENTINE, HENRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VALENTINE, INEZ
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VALENTINE, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VALENTINE, JOHN C
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

VALENTINE, MARY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VALENTINE, MARY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VALENTINE, MARY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VALENTINE, MELVIN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

VALENTINE, MELVIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VALENTINE, MELVIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VALENTINE, RAYMOND
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

VALENTINE, ROBERT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VALENTINE, ROBERT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VALENTINE, ROBERT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VALENTINE, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALENTINE, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALENTINE, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALENTINE, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALENTINE, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALENTINE, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALENTINE, ROBERT E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

VALENTINE, ROBERT E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

VALENTINE, ROBERT E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

VALENTINE, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALENTINE, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALENTINE, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALENTINO, DOMINICK
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

VALENTINO, DOMINICK
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

VALENTINO, DOMINICK
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

VALENZA, LEONARD V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALENZA, LEONARD V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALENZA, LEONARD V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALENZA, LEONARD V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALENZA, LEONARD V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALENZA, LEONARD V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALENZA, LEONARD V
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALENZA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALERINO, DENNIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VALERINO, DENNIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VALES, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VALESTRA, JOHN C. & MAE V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALESTRA, JOHN C. & MAE V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALESTRA, JOHN C. & MAE V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALIANTE, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VALIANTE, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VALIANTE, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VALIGURA, STEVE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VALLE, ESTEBAN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VALLE, ESTEBAN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VALLE, ESTEBAN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VALLE, PETER J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VALLE, PETER J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VALLECORSA, AMERICO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VALLECORSA, HERMAN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VALLEE, KIMIKO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VALLEE, KIMIKO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VALLEJO, RAMIRO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALLEN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALLERY, AMOS
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

VALLERY, AMOS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALLERY, AMOS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALLERY, AMOS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALLERY, AMOS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALLERY, AMOS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALLERY, AMOS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALLERY, AMOS
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

VALLERY, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VALLERY, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VALLERY, HERBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VALLERY, LEONCE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VALLETTA, ANTHONY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VALLETTA, MARY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALLETTA, MARY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALLETTA, MARY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALLETTA, MARY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALLETTA, MARY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALLETTA, MARY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VALMAS, THEODORE P. & F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VALSIN, LEONARD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VALVERDE, VALENTE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VALVERDE, VALENTE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VALVERDE, VALENTE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VALVERDE, VALENTE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VALVO, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VALVO, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VALVO, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VALVO, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VALVO, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VALVO, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VALVO, RICHARD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

VAN ALLEN, GARY D
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

VAN ALPHEN, PETER J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN ALPHEN, PETER J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN ALPHEN, PETER J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN ARSDALE, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAN ARSDALE, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAN ARSDALE, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAN ARSDALE, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAN ARSDALE, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAN ARSDALE, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAN ARSDALE, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAN ARSDALE, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAN BREE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN BREE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN BREE, DANIEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN BROCKLIN, DANA V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VAN BROCKLIN, DANA V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VAN BUREN, SARAH B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

VAN BUREN, SARAH B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

VAN BUREN, SARAH B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

VAN BUREN, SARAH B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

VAN DANIKER, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAN DERVOLGEN, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN DERVOLGEN, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN DERVOLGEN, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN DEUSEN, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

VAN DEUSEN, ROBERT
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

VAN DEUSEN, ROBERT
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

VAN DOREN, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN DOREN, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN DOREN, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN DURME, PHILIP L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN DURME, PHILIP L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN DURME, PHILIP L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN DYKE, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAN DYKE, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAN DYKE, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAN DYKE, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAN DYKE, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAN DYKE, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAN DYKE, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAN DYKE, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAN DYKE, MARTIN P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VAN DYKE, MARTIN P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VAN DYNE, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VAN DYNE, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VAN DYNE, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VAN DYNE, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VAN DYNE, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VAN DYNE, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VAN DYNE, KENNETH
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

VAN EPEREN, PAUL A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAN EPEREN, PAUL A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAN FOSSEN, ANN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VAN FOSSEN, ANN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VAN FOSSEN, ANN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VAN FOSSEN, ANN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VAN FOSSEN, ANN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VAN FOSSEN, ANN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VAN FOSSEN, ANN
CRARY HUFF INKSTER SHEEHAN
RINGGENBERG
HARTNETT & STORM, PC
614 PIERCE STREET
SIOUX CITY IA 51102

VAN FOSSEN, THOMAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAN FOSSEN, THOMAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAN FOSSEN, THOMAS H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAN GORP, ROY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VAN HEEMST, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN HEEMST, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN HEEMST, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN HOOD, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAN HOOD, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAN HOOD, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAN HOOD, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAN HOOD, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAN HOOD, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAN HOOD, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAN HOOD, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAN HORN, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, EDWIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VAN HORN, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, HENRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, HENRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VAN HORN, LAURA J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAN HORN, LESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAN HORN, MICHAEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

VAN HORN, MICHAEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

VAN HORN, MICHAEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

VAN HORN, MICHAEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

VAN HOY, GALE E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

VAN HOY, GALE E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

VAN HOY, GALE E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

VAN HOY, GALE E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VAN HURK, MANUEL J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VAN HURK, MANUEL J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VAN HURK, MANUEL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VAN HUSEN, STUART W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN HUSEN, STUART W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN HUSEN, STUART W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN KESTEREN, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN KESTEREN, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN KESTEREN, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAN KIRK, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAN LYSSEL, DANIEL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAN LYSSEL, DANIEL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAN METER, JIM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAN METER, JIM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAN METER, JIM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAN METER, JIM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAN METER, JIM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAN METER, JIM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAN METER, JIM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAN METER, JIM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAN NESS, JOHN F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VAN NESS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN NESS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN NESS, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN NIEUWENHOVEN, FRANCIS W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VAN NORMAN, ALBERT B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAN NORMAN, CHARLES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

VAN NORMAN, CHARLES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

VAN NORMAN, CHARLES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

VAN NOTE, GARY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VAN NOTE, GARY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VAN NOTE, GARY P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VAN OFLEN, THOMAS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAN OFLEN, THOMAS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAN OOST, MORRIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VAN OOST, MORRIS
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

VAN OOST, MORRIS
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

VAN OOST, MORRIS
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

VAN OOST, MORRIS
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

VAN OOST, MORRIS
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

VAN ORDEN, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN ORDEN, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN ORDEN, JOSEPH W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN PATTON, TOMMY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

VAN PELT, HOWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VAN PELT, HOWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VAN RIPER, RONALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAN RIPER, RONALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAN SANT, ROBERT N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VAN SANT, ROBERT N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VAN SANT, ROBERT N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VAN SESSEN, ALBERT V
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VAN SESSEN, ALBERT V
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VAN STORY, RALPH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN STORY, RALPH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN STORY, RALPH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN VACTOR, JOHN
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

VAN VOORST, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VAN VOORST, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VAN VUGT, HUBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VAN WINKLE, ROBERT
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

VAN WINKLE, ROBERT
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

VAN WORMER, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAN WORMER, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAN WORMER, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAN WRIGHT, ALGENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VAN WYCHEN, MELVIN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAN WYCHEN, MELVIN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAN-WAARDENBURG, ADRIANUS
G
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VAN-WAARDENBURG, ADRIANUS
G
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VAN-WAARDENBURG, ADRIANUS
G
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VANALSTINE, NORMAN S
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

VANAMAN, JOHN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANARTSDALEN, ANNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANAUKEN, ROBERT E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

VANAUKEN, ROBERT E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

VANAUKEN, ROBERT E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

VANAUKEN, ROBERT E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

VANAUKEN, ROBERT E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

VANBUSKIRK, DALE B
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

VANCE, DAVID
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

VANCE, EDWARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANCE, EDWARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANCE, HERSCHEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VANCE, JOHN M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VANCE, JOHN M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VANCE, JOHN M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VANCE, JOSEPH C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANCE, NANCY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANCE, NANCY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANCE, NANCY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANCE, NANCY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANCE, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANCE, RALPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANDEAVER, EDGAR P
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

VANDEAVER, EDGAR P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANDEAVER, EDGAR P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANDEAVER, EDGAR P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VANDEAVER, EDGAR P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VANDEAVER, EDGAR P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VANDEAVER, EDGAR P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VANDEAVER, EDGAR P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VANDEAVER, EDGAR P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VANDEAVER, EDGAR P
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

VANDEGRIFT, JAMES M
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

VANDEGRIFT, JAMES M
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

VANDEGRIFT, JAMES M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VANDEGRIFT, JAMES M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VANDEGRIFT, JAMES M
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

VANDEL, JULES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VANDEL, JULES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANDEL, JULES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANDEL, JULES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANDEL, JULES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANDEL, JULES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANDEL, JULES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANDEL, JULES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VANDEMAELE, JACK
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

VANDEMAELE, JACK
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

VANDEMAELE, JACK
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

VANDENBERG, ROSS L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VANDENBERG, ROSS L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VANDENBERG, ROSS L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VANDENBROEK, DUANE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANDENBROEK, DUANE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANDERFORD, WILLIAM H
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

VANDERFORD, WILLIAM H
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

VANDERFORD, WILLIAM H
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANDERFORD, WILLIAM H
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

VANDERGRIFF, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VANDERGRIFF, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VANDERGRIFF, WALTER D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANDERGRIFF, WALTER D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANDERGRIFT, WILLIAM R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VANDERGRIFT, WILLIAM R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VANDERGRIFT, WILLIAM R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

VANDERGRIFT, WILLIAM R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VANDERGUCHT, GULLA
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

VANDERHALL, WILLIE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VANDERHALL, WILLIE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VANDERHALL, WILLIE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VANDERLEER, JOHANNES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VANDERLEER, JOHANNES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANDERLEER, JOHANNES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANDERLEER, JOHANNES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANDERLEER, JOHANNES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANDERLEER, JOHANNES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANDERLEER, JOHANNES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANDERLEER, JOHANNES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VANDERMOSTEN, CHARLES W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VANDERMOSTEN, CHARLES W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VANDERVORT, SYLVESTER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANDERVORT, SYLVESTER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANDERWAL, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANDERWAL, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANDERWAL, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANDERWAL, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANDERWAL, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANDERWAL, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANDERWAL, JOHN
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

VANDERWARF, TERRELL L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANDEUSEN, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANDEUSEN, LAWRENCE
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

VANDEVANDER, CLETUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VANDEVANDER, CLETUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VANDEVANDER, CLETUS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANDEVER, GLENDA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANDEVOIR, MIKE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

VANDEVOIR, MIKE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

VANDEVOIR, MIKE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

VANDEVOORDE, STANLEY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

VANDRESAR, MERLE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANDRESAR, MERLE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANDRESAR, MERLE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VANDRESAR, MERLE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VANDRESAR, MERLE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VANDRESAR, MERLE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VANDRESAR, MERLE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VANDRESAR, MERLE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VANDRUFF, RAYMOND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANDRUFF, RAYMOND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANDRUFF, RAYMOND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANDRUFF, RAYMOND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANEGDOM, GARRY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

VANERKA, JOSEPH A.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VANERKA, JOSEPH A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANERKA, JOSEPH A.
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANERKA, JOSEPH A.
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANERKA, JOSEPH A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANERKA, JOSEPH A.
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANERKA, JOSEPH A.
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANERKA, JOSEPH A.
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VANG, FRED V
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

VANGROOTENBRUEL, RONALD F
CAROSELLI, BEACHLER & COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

VANGROOTENBRUEL, RONALD F
CAROSELLI, SPAGNOLLI & BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

VANGROOTENBRUEL, RONALD F
CAROSELLI, BEACHLER & COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

VANHOOSE, DONALD
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

VANHOOSER, DAVID R
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VANHORN, GEORGE E
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VANHORN, GEORGE E
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

VANHORN, GEORGE E
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

VANHORN, VERNON
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

VANHORN, VERNON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

VANHORN, VERNON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

VANHORN, VERNON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

VANHORN, VERNON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

VANHOY, ROGER D
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VANHOY, ROGER D
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VANHOY, ROGER D
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VANHOY, ROGER D
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VANHOY, ROGER D
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VANHOY, ROGER D
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VANHOY, ROGER D
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VANHOY, ROGER D
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VANHOY, ROGER D
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VANHOY, ROGER D
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VANHOY, ROGER D
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VANHOY, ROGER D
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VANHOY, ROGER D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VANHOY, ROGER D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANIM, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANKOVSKY, ROGER J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

VANKOVSKY, ROGER J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

VANKOVSKY, ROGER J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

VANKOVSKY, ROGER J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

VANKOVSKY, ROGER J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

VANKRIMPEN, DIRK
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VANKRIMPEN, DIRK
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VANKRIMPEN, DIRK
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VANLANDINGHAM, HENRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VANLERBERGHE, WAYNE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

VANLERBERGHE, WAYNE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

VANLERBERGHE, WAYNE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

VANLERBERGHE, WAYNE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

VANLERBERGHE, WAYNE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

VANMALDEGEN, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANMALDEGEN, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANMATRE, EDDIE T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

VANMATRE, NORMAN R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANMETER, DAVID D. & JUDY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANMETER, HAROLD S. & VON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANMETER, HAROLD S. & VON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANMETER, HAROLD S. & VON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANMETER, HAROLD S. & VON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANMETER, JAMES T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANMETER, MILTON L. & JOA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANMETER, TAYLOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANN, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VANN, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VANN, DONALD B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANN, DONALD B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANN, DONALD B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VANN, DONALD B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VANN, DONALD B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VANN, DONALD B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VANN, DONALD B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VANN, DONALD B
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

VANN, DONALD B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VANN, HAROLD R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VANN, HAROLD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VANN, HAROLD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VANN, HAROLD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VANN, HAROLD R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VANN, HAROLD R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

VANN, HAROLD R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VANN, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VANN, JOHN T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANN, JOHN T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANN, JOHN T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VANN, JOHN T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VANN, JOHN T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VANN, JOHN T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VANN, JOHN T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VANN, JOHN T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

VANN, JOHN T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VANN, MICHAEL D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

VANN, MICHAEL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VANN, MICHAEL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VANN, MICHAEL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VANN, MICHAEL D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

VANN, MICHAEL D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANN, PETER L. & VICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANN, WILLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VANN, WILLIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANN, WILLIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VANN, WILLIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VANNOY, MARY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

VANNOY, RICHARD & WILMA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANNOY, RICHARD & WILMA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANNOY, RICHARD & WILMA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANNOY, RICHARD & WILMA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANNOY, RUSSELL J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANNOY, RUSSELL J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANNOY, RUSSELL J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANNOY, RUSSELL J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANORSDALE, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

VANORSDALE, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

VANORSDALE, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

VANORSDALE, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VANOUWERKERK, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VANOUWERKERK, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VANOUWERKERK, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VANOUWERKERK, WILLIAM
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VANOVER, NORVIL GLENN &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANOVER, NORVIL GLENN &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANOVER, NORVIL GLENN &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANOVER, NORVIL GLENN &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANOY, ELROY & HANNAH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VANOY, ELROY & HANNAH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VANOY, ELROY & HANNAH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VANOY, ELROY & HANNAH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VANRIGHT, HILTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VANSHURA, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VANSTORY, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VANTA, CORAZON G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VANTA, CORAZON G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VANTA, CORAZON G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VANTHORRE, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VANTHORRE, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VANTREASE, DALE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VANTREASE, DALE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VANTREIGHT, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VANTREIGHT, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VANTREIGHT, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VANTREIGHT, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VANTREIGHT, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VANTREIGHT, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VANWERT, FREDERICK J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

VANWINKLE, ARLESS S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VANWINKLE, ARLESS S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VANYA, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VANYA, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VANYA, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VANYA, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VANYA, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VANYA, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VANYA, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VANYA, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VANZANDT, EDWARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VANZANT, DAVID L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

VAQUEZ, REFUGIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VARAS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARAS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARAS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARBEL, EVELYN D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VARDEMAN, EDWARD W
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VARDEMAN, EDWARD W
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VARDEMAN, EDWARD W
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VARDEMAN, EDWARD W
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VARDEMAN, IMOGENE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VARDEMAN, ROYNIE J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

VARDEMAN, ROYNIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VARDEMAN, ROYNIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VARDEMAN, ROYNIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VARDEMAN, ROYNIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VARDEMAN, ROYNIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VARDEMAN, ROYNIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VARDEMAN, ROYNIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VARDEMAN, ROYNIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VARDEMAN, ROYNIE J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

VARECHA, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VARECHA, MICHAEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VARELAS, ALEX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARELAS, ALEX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARELAS, ALEX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARELLA, ANTHONY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VARELLA, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VARELLA, ANTHONY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VARELLA, ANTHONY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VARELLA, ANTHONY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VARESE, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARESE, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARESE, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARGAS, ELIAS P
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

VARGAS, ELIAS P
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

VARGAS, ISIDRO D
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

VARGAS, JESUSA G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VARGAS, JESUSA G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VARGAS, JESUSA G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VARGAS, JESUSA G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VARGAS, JULIO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VARGAS, MYRON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VARGAS, RAYMOND
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VARGAS, YSMAEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

VARGO, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VARGO, JOHN C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

VARGO, JOHN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VARGO, JOHN C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VARGO, JOHN C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VARGO, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VARGO, JOHN C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VARGO, JOHN C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VARGO, JOHN C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

VARGO, MICHAEL C
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VARGO, MICHAEL C
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VARGO, MICHAEL C
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VARGO, ROBERT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VARGO, ROBERT
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

VARGO, ROBERT
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

VARGUS, MIGUEL C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

VARGUS, MIGUEL C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

VARGUS, MIGUEL C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

VARGUS, MIGUEL C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

VARGUS, MIGUEL C
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

VARGUS, MIGUEL C
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

VARIALE, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARIALE, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARIALE, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARIAN, JAMES RAY SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VARIAN, JAMES RAY SR. &
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VARIAN, JAMES RAY SR. &
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VARIAN, JAMES RAY SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VARICHAK, GEORGE
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VARICHAK, GEORGE
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VARLEY, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARLEY, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARLEY, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARNADO, BARNEY JOE JR.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

VARNADO, LARRY D
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VARNADO, LARRY W
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VARNADO, RAS
MURRAY LAW FIRM
SUITE 2550, LL&E TOWER
NEW ORLEANS LA 70112-4000

VARNEDOE, CLEO
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

VARNELL, THERESA L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

VARNER, CLINTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VARNER, CLINTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VARNER, CLINTON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VARNER, LEE A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

VARNER, LEE A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

VARNER, LEE A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

VARNER, LEE A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

VARNER, MARVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

VARNER, MARVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VARNER, TAMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VARNEY, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VARNEY, CHARLES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VARNEY, CHARLES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VARNEY, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VARNEY, FRED & BETTY V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VARNEY, FRED & BETTY V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VARNEY, FRED & BETTY V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VARNEY, FRED V AMCHEM P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VARNEY, GEORGE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VARNEY, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VARNEY, GEORGE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VARNEY, GEORGE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VARNEY, HOBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VARNEY, JOSEPH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VARNEY, JOSEPH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VARNEY, WILLIAM
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

VARNEY, WILLIAM
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

VARNON, CARL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VARNON, CARL J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VARSANO, SABE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VARSANO, SABE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VARSANO, SABE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VARVERI, JAMES
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

VASHO, PHILLIP E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VASHO, PHILLIP E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VASHO, PHILLIP E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VASILAKIS, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VASILAKIS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VASILAKIS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VASILAKIS, CHARLES W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VASILAKIS, MILDRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VASILE, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VASILE, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VASOLD, JAMES M.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VASOLD, JAMES M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VASOLD, JAMES M.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VASOLD, JAMES M.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VASOLD, LAWRENCE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VASQUEZ, ANTONIO
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

VASQUEZ, ANTONIO
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

VASQUEZ, BENNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VASQUEZ, BENNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VASQUEZ, BENNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VASQUEZ, BENNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VASQUEZ, BENNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VASQUEZ, BENNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VASQUEZ, BENNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VASQUEZ, BENNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VASQUEZ, ENRIQUE M
WATTS LAW FIRM LLP
555 N CARANCAHUA - 14TH FLOOR
CORPUS CHRISTI TX 78478

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VASQUEZ, JESUS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VASQUEZ, JESUS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VASQUEZ, JESUS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VASQUEZ, JESUS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VASQUEZ, JESUS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VASQUEZ, JESUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VASQUEZ, JULIAN R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

VASQUEZ, JULIAN R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

VASQUEZ, JULIAN R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

VASQUEZ, JULIAN R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

VASQUEZ, JULIAN R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

VASQUEZ, STEVE
SMITH & HOOPER
TWO HOUSTON CENTER
HOUSTON TX 77010

VASS, DOUGLAS W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VASSALLO, ROBERT J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VASSALLO, ROBERT J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VASSAR, BERKELEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VASSAR, JULIAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VASSILIOS, LUCY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VASSILIOS, LUCY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VASSILIOS, LUCY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VASSILIOS, LUCY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VASSILIOS, LUCY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VASSILIOS, LUCY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VASZIL, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VASZIL, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VASZIL, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAUGHAN, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, BOBBY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAUGHAN, CORNELL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHAN, EARL & WYENNA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VAUGHAN, EARL & WYENNA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VAUGHAN, EARL & WYENNA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VAUGHAN, EARL & WYENNA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VAUGHAN, ELIJAH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHAN, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAUGHAN, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAUGHAN, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAUGHAN, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAUGHAN, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAUGHAN, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAUGHAN, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAUGHAN, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAUGHAN, JOE F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

VAUGHAN, JOE F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

VAUGHAN, JOE F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

VAUGHAN, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VAUGHAN, JOHN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VAUGHAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAUGHAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAUGHAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAUGHAN, JOHN P
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

VAUGHAN, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHAN, JOHN W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

VAUGHAN, LUNETTE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

VAUGHAN, LUNETTE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

VAUGHAN, LUNETTE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

VAUGHAN, LUNETTE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

VAUGHAN, LUNETTE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

VAUGHAN, MARY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, MARY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, MARY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAUGHAN, MATTHEW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VAUGHAN, MATTHEW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VAUGHAN, MATTHEW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VAUGHAN, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VAUGHAN, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VAUGHAN, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VAUGHAN, PHILLIP
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

VAUGHAN, PHILLIP
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

VAUGHAN, PHILLIP
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

VAUGHAN, PHILLIP
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

VAUGHAN, PHILLIP
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

VAUGHAN, RUBY L
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

VAUGHAN, RUBY L
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

VAUGHAN, VEAUTRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VAUGHAN, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, VERNON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHAN, VERNON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAUGHAN, WILLIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHN, ALBERT
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

VAUGHN, BENJAMIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHN, BENJAMIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHN, BENJAMIN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAUGHN, BOOKER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VAUGHN, BOOKER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VAUGHN, BOOKER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VAUGHN, BOOKER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VAUGHN, BOOKER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VAUGHN, BOOKER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VAUGHN, BOOKER
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

VAUGHN, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

VAUGHN, CHARLES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAUGHN, CHARLES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAUGHN, CHARLES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAUGHN, CHARLES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAUGHN, CHARLES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAUGHN, CHARLES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAUGHN, CHARLES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAUGHN, CHARLES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAUGHN, DENIAL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

VAUGHN, DENIAL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VAUGHN, DENIAL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VAUGHN, DENIAL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VAUGHN, DENIAL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VAUGHN, DENIAL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VAUGHN, DENIAL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VAUGHN, DONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHN, FELTON M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VAUGHN, FELTON M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VAUGHN, GEORGE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VAUGHN, GEORGE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VAUGHN, GEORGE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VAUGHN, JAMES W
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

VAUGHN, JAMES W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

VAUGHN, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VAUGHN, LARRY
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

VAUGHN, LOUISE H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

VAUGHN, LOUISE H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

VAUGHN, LOUISE H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

VAUGHN, LOUISE H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

VAUGHN, MARION R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

VAUGHN, MARY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

VAUGHN, MARY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

VAUGHN, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

VAUGHN, MARY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

VAUGHN, MARY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

VAUGHN, MICHAEL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAUGHN, MICHAEL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAUGHN, MICHAEL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAUGHN, MICHAEL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAUGHN, MICHAEL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAUGHN, MICHAEL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAUGHN, MICHAEL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAUGHN, MICHAEL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAUGHN, ODESSA H
THE FOLEY LAW FIRM
TAFT FOLEY
405 MAIN STREET, SUITE 640
HOUSTON TX 77002

VAUGHN, OLLIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHN, OLLIE J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VAUGHN, OLLIE J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VAUGHN, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VAUGHN, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VAUGHN, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VAUGHN, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VAUGHN, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VAUGHN, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VAUGHN, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VAUGHN, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VAUGHN, ROBIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VAUGHN, RUDOLPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHN, SEMAR
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

VAUGHN, SEMAR
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAUGHN, STEVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAUGHN, STEVEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAUGHN, TIMOTHY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHN, TYRONE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAUGHN, ULYSSES J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VAUGHN, VIOLA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

VAUGHN, VIOLA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

VAUGHN, VIOLA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

VAUGHN, VIOLA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

VAUGHN, VIOLA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

VAUGHN, WARREN V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAUGHN, WARREN V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAUGHN, WARREN V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAUGHN, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VAUGHN, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VAUGHN, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VAUGHN, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VAUGHN, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VAUGHN, WILLIAM H
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

VAUGHN, WILLIAM H
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

VAUGHN, WILLIAM H
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

VAUGHN, WILLIE
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

VAUGHTERS, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VAVALLO, VINCENZO
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

VAWTERS, CLYDE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VAWTERS, CLYDE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VAWTERS, MARIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VAWTERS, MARIE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VAZQUEZ, JAIME R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VAZQUEZ, JOSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VAZQUEZ, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VAZQUEZ, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VAZQUEZ, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VAZQUEZ, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VEACH, RONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VEACH, RONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VEACH, RONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VEACH, THOMAS R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VEACH, THOMAS R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VEAL, BETTY G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VEAL, BETTY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VEAL, BETTY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VEAL, BETTY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VEALE, MATTIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEALE, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VEALEY, ROY E
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

VEALEY, ROY E
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

VEASEL, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VEASEL, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VEAUTHIER, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VEAZEY, JAMES A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

VEAZY, J W
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

VEAZY, J W
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

VEAZY, J W
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

VEAZY, J W
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

VEAZY, J W
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

VEAZY, J W
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

VEAZY, J W
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

VECCHIO, MICHAEL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VECCHIOLA, JOHN D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VECCHIOLA, JOHN D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VECCHIONI, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VECCHIONI, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VECCHIONI, MARIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VECERA, MATTHEW M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VECERA, MATTHEW M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VECERA, MATTHEW M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VECERA, MATTHEW M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VECERA, MATTHEW M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEDDA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VEDDA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VEDDA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VEGA, EDMONDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VEGA, EDMONDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VEGA, EDMONDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VEGA, EVARISTO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VEGA, EVARISTO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VEGA, MANUEL D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VEGA, RAMON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VEGA, RAMON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VEGA, RAMON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VEGA, SAMUEL C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VEHRENCAMP, CHARLES W. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEIGHT, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VEIGHT, RICHARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VEILLEUX, JACQUES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

VEILLEUX, ROLAND J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VEILLEUX, ROLAND J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VEILLEUX, ROLAND J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VEILLEUX, ROLAND J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VEILLON, ABSEI J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VEILLON, ABSEI J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VEIT, SAMUEL S. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEITCH, GEORGE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

VEITCH, GEORGE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

VEITCH, GEORGE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

VEITCH, GEORGE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

VEITH, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VEITH, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VEITH, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VELA, IRINEO S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VELARDE, ESPIRIDION L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VELASCO, ARLENE B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VELASCO, ARLENE B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VELASCO, ARLENE B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VELASCO, ARLENE B
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

VELASCO, ARLENE B
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

VELASCO, ARLENE B
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

VELASQUEZ, BRAULIO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

VELASQUEZ, JOE M
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VELAZQUEZ, EDWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VELAZQUEZ, EDWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VELAZQUEZ, EDWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VELAZQUEZ, ELSON
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VELAZQUEZ, GUILLERMO D
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VELEKEI, THOMAS
METZGER LAW GROUP
401 E OCEAN BOULEVARD
LONG BEACH CA 90802-4966

VELELLA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VELELLA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VELELLA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VELEY, ROBERT W
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

VELEY, ROBERT W
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

VELEZ, RAUL V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VELEZ, VICENTE F
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

VELIE, WALTER
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

VELIZ, RAMON
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

VELLUCCI, JOHN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

VELOZ, FAUSTINO S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VELTON, VICTOR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VENABLE, IRA T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VENABLE, IRA T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VENABLE, IRA T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VENABLE, IRA T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VENABLE, IRA T
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VENABLE, IRA T
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VENABLE, IRA T
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VENABLE, MARVIN E
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VENABLE, MARVIN E
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VENABLE, MARVIN E
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VENABLE, REGINALD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VENABLE, WILLIAM S
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VENABLE, WILLIAM S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VENABLE, WILLIAM S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VENABLE, WILLIAM S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VENABLE, WILLIAM S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VENABLE, WILLIAM S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VENABLE, WILLIAM S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VENABLE, WILLIAM S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VENABLE, WILLIAM S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

VENCILL, ALMA J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VENCILL, BRUCE
HENDLER LYONS FLORES, PLLC
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

VENCILL, BRUCE
HENDLERLAW
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

VENDETTI, DORIS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VENDETTI, DORIS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VENDETTI, DORIS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VENDETTI, DORIS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VENDETTI, DORIS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VENDETTI, DORIS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VENDETTI, DORIS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VENDETTI, DORIS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

VENDITTI, ALFRED C
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

VENDITTI, ALFRED C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VENDITTI, ALFRED C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VENDOLA, MIKE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VENDOLA, MIKE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VENDOLA, MIKE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VENEMA, LAWRENCE S
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VENESEVICH, MICHAEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VENEZIANO, CARMEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VENKER, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VENKER, RANDOLPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VENNARD, RONALD W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VENNARD, RONALD W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VENNE, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VENNE, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VENNE, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VENNE, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VENNE, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VENNE, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VENNIE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VENSEL, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VENSEL, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST
BEAUMONT TX 77701

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VENSON, WILLIE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VENSON, WILLIE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VENSON, WILLIE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VENSON, WILLIE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VENSON, WILLIE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VENSON, WILLIE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VENTERS, ERNEST A.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VENTERS, ERNEST A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VENTERS, ERNEST A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VENTERS, ERNEST A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VENTERS, ERNEST A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VENTERS, ERNEST A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VENTERS, ERNEST A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VENTERS, ERNEST A.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VENTI, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VENTI, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VENTRELLO, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VENTRELLO, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VENTURA, LUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VENTURA, LUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VENTURA, RAYMOND K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VENTURA, RAYMOND K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VENTURA, RAYMOND K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VENTURINI, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VENTURINI, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VENTURINI, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VENUS, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VENUS, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VENUS, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VENUTO, ANDREW J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

VENUTO, ANDREW J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

VER HAGUE, DONALD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VER HAGUE, DONALD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VER HAGUE, DONALD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VERA, LUIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VERA, LUIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VERA, LUIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VERA, LUIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VERA, LUIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VERA, LUIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VERA, LUIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VERA, LUIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VERBEECK, HENRY P.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

VERBEECK, HENRY P.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

VERBEECK, HENRY P.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

VERBEECK, HENRY P.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VERBEECK, HENRY P.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VERBICKY, JOHN W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

VERBON, BODY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VERBON, BODY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VERBON, BODY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

VERBON, BODY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

VERBON, BODY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

VERCHER, BEN D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

VERCHER, JOHN C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

VERCHER, JOHN C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

VERCHER, JOHN C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

VERCHER, JOHN C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

VERCHER, JOHN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VERCHER, JOHN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VERCHER, JOHN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VERCHER, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VERCHER, JOHN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VERCHER, JOHN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VERCHER, WILLIAM C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VERDEROSA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VERDEROSA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VERDEROSA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VERDEROSA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VERDEROSA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VERDEROSA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VERDIER, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VERDIER, CURTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQEHANA AVE
TOWSON MD 21204-5279

VERDIN, FELIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VERDIN, FELIX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VERDIN, ROBERT M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VERDIN, ROBERT M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VERDIN, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VERDIN, ROBERT M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VEREEN, CLAUDE W. JR. V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

VEREEN, LAURA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VEREEN, LAURA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VEREEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VEREEN, ROBERT D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VEREEN, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VERI, SALVATORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VERILLA, MICHAEL C.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

VERILLA, MICHAEL C.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VERMILLION, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VERMILLION, ARTHUR H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VERMILLION, CARL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VERMILLION, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VERNALL, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VERNER, CHARLES
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

VERNER, CHARLES
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

VERNER, CHARLES
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

VERNI, LUCA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VERNI, LUCA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VERNI, LUCA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VERNON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VERNON, JESSE J
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

VERNON, JESSE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VERNON, JESSE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VERNON, JESSE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VERNON, JESSE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VERNON, JESSE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VERNON, JESSE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VERNON, ROBERT V AC&S &
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

VERNON, THOMAS E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

VERNOOY, KENNETH H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VERNOOY, KENNETH H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VERNOOY, KENNETH H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VERNOR, CALVIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VERNOR, WILBURN K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VERONE, JOSEPH
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VERONE, JOSEPH
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VERONES, ERASMO V OWENS-
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

VERONES, ERASMO V OWENS-
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VERONIE, JOHN C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

VERONIE, JOHN C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

VERRET, CECIL K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VERRET, SUZANNE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

VERRET, SUZANNE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

VERRET, SUZANNE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

VERRET, SUZANNE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

VERRET, SUZANNE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

VERRET, SUZANNE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

VERRET, SUZANNE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

VERRET, SUZANNE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

VERRETT, C A
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

VERSER, MARTIN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VERSER, MARTIN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VERSER, MARTIN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VERTICCHIO, ELIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VERTICCHIO, ELIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VERTICCHIO, ELIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VERTICCHIO, ELIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VERTICCHIO, ELIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VERTICCHIO, ELIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VERZILLO, RAFFAELE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VERZINO, NICOLA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

VESELY, WILLIAM R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VESELY, WILLIAM R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VESELY, WILLIAM R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VESPER, OSCAR J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VESPER, OSCAR J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VESPER, OSCAR J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VESPER, OSCAR J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VESPER, OSCAR J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VESPER, OSCAR J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VESPER, OSCAR J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VESPER, OSCAR J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VEST, HURBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

VEST, JEFFREY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VESTAL, KENNETH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VESTAL, KENNETH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VESTAL, KENNETH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VESTAL, KENNETH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VESTAL, KENNETH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VESTAL, KENNETH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VESTAL, KENNETH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VESTAL, KENNETH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VESTAL, LONNIE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VESTAL, LONNIE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VESTAL, LONNIE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VESTAL, LONNIE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VESTAL, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VESTER, ROGER A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

VESTER, ROGER A
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

VESTER, ROGER A
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

VESTER, ROGER A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

VETEK, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VETERE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VETERE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VETERE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VETERI, FRANK
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

VETERI, FRANK
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

VETERI, FRANK
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

VETERI, FRANK
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

VETERI, FRANK
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

VETERI, FRANK
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

VETETO, DANA E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

VETETO, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VETTER, WILLIAM F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

VETTER, WILLIAM F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

VETTURETTI, FRANK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VIA, RICKEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VIA, SAMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VIAL, LOUIS L
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

VICE, FLORENCE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

VICE, FLORENCE M
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

VICE, HERBERT M.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VICE, HERBERT M.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

VICE, HERBERT M.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VICE, JACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VICE, JOE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VICE, EDGAR
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

VICE, EDGAR
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

VICE, EDGAR
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

VICE, EDGAR
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

VICE, GREGORY K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VICK, GREGORY K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VICK, GREGORY K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VICK, JAMES H
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VICK, JAMES H
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VICK, JAMES H
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VICK, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VICK, PATRICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

VICK, RICHARD D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

VICK, WYNESTA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

VICKERS, BRADFORD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VICKERS, BRADFORD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VICKERS, BRADFORD A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VICKERS, BRADFORD A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VICKERS, BRADFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VICKERS, BRADFORD A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VICKERS, BRADFORD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VICKERS, CHARLES ALLEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VICKERS, CHARLES ALLEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VICKERS, CHARLES ALLEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VICKERS, CHARLES ALLEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VICKERS, JACKIE
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

VICKERS, JACKIE
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VICKERS, JOHN S. JR & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VICKERS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VICKERS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VICKERS, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VICKERS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VICKERS, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VICKERS, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VICKERS, LAURA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VICKERS, ROBERT F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

VICKERS, ROBERT F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

VICKERS, ROBERT F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

VICKERS, ROBERT F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

VICKERS, ROBERT R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VICKERS, ROBERT R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VICKERS, ROBERT R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VICKERS, ROBERT R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VICKERS, STEPHEN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VICKERS, STEPHEN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VICKERY, ADOLPH
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

VICKERY, ARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VICKERY, DEUEL OLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VICKERY, DEUEL OLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VICKERY, PLENNIE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VICKERY, PLENNIE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VICKS, BRENDA F
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

VICKS, BRENDA F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

VICTOR, CHESTER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VICTOR, DALTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VICTOR, JAMES R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VICTOR, LIODICE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VICTORIA, LACY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

VICTORIA, LACY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

VICTORIA, LACY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

VICTORIA, LACY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

VICTORIA, LACY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

VICTORIA, LACY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIDAK, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VIDAL, CYRILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VIDAL, CYRILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VIDAL, CYRILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VIDAL, CYRILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VIDAL, CYRILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VIDAL, CYRILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VIDALIER, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VIDALIER, MURPHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VIDERS, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIDERS, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIDERS, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIDOLIN, FRANCES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VIDOLIN, FRANCES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VIDOLIN, FRANCES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VIDONI, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VIDRINE, GIL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VIDRINE, GIL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VIDRINE, GIL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VIDRINE, GIL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VIDRINE, GIL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VIDRINE, GIL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VIDRINE, GIL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VIDRINE, GIL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VIDRINE, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VIDRINE, JAMES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VIDRINE, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VIDRINE, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VIDRINE, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VIDRINE, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VIDRINE, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VIDRINE, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VIDRINE, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VIDRINE, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VIDRINE, LIONEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VIEBROCK, JOHN H
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

VIEHMANN, AL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

VIEHMANN, AL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

VIEHMANN, AL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

VIEHMANN, AL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

VIELE, LESTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIELE, LESTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIELE, LESTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIENNEAU, GARVICE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VIENS, ROGER F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VIENS, ROGER F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VIENS, ROGER F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VIENS, ROGER F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VIENS, ROGER F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VIENS, ROGER F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VIERGUTZ, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VIERGUTZ, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VIERGUTZ, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VIERGUTZ, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VIERGUTZ, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VIERGUTZ, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VIERGUTZ, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VIERGUTZ, ROBERT J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

VIERGUTZ, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VIERK, RICHARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VIERK, RICHARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VIERK, RICHARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VIERK, RICHARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VIERK, RICHARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VIERK, RICHARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VIERK, RICHARD H
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

VIERK, RICHARD H
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIERS, GENE C. & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VIERS, JAMES A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

VIERS, JAMES A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

VIERZBA, DAVID
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

VIERZBA, DAVID
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

VIESCA, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VIESCA, JOSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VIGGIANO, CHARLES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIGGIANO, CHARLES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIGGIANO, CHARLES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIGGIANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VIGGIANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VIGGIANO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VIGIL, JUAN A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

VIGIL, PAUL J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VIGIL, PAUL J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VIGIL, PAUL J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VIGIL, PAUL J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VIGLIOTTI, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VIGLIOTTI, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VIGLIOTTI, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VIGLIOTTI, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VIGLIOTTI, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VIGLIOTTI, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VIGNOGNA, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIGNOGNA, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIGNOGNA, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIKELIS, JOHN S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIKELIS, JOHN S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIKELIS, JOHN S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIKEN, DALE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

VIKEN, DALE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

VILECE, GEORGE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VILECE, GEORGE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VILECE, GEORGE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VILES, JACK
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

VILLAFANO, JOVITA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

VILLALOBOS-RIVERA, RIBERTO
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

VILLALVA, DANIEL A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VILLANI, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VILLANI, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VILLANI, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VILLANI, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VILLANI, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VILLANI, MATTHEW A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

VILLANI, MATTHEW A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

VILLANI, RANDY L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

VILLANI, RANDY L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

VILLANOVA, DANIEL R
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

VILLANOVA, DANIEL R
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

VILLANOVA, MICHAEL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

VILLANUEVA, JOSE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

VILLANUEVA, JOSE Y
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VILLARE, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VILLAREAL, ARTURO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, ARTURO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, ELISEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, ELISEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, JESSIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

VILLAREAL, REYNALDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, REYNALDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VILLAREAL, REYNALDO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

VILLAREAL, REYNALDO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

VILLARI, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VILLARI, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VILLARI, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VILLARI, SALVATORE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VILLARI, SALVATORE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VILLARREAL, ARTURO V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VILLARREAL, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VILLARREAL, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VILLARREAL, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VILLARREAL, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VILLARREAL, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VILLARREAL, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VILLARREAL, EZEQUIEL M
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

VILLARREAL, GUADALUPE D
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

VILLARREAL, JOE G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

VILLARREAL, JOHN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VILLARREAL, JOHN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VILLARREAL, JOHN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VILLARREAL, JOHN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VILLARREAL, JOHN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VILLARREAL, JOHN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VILLARREAL, JOHN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VILLARREAL, JOHN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VILLARREAL, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VILLARREAL, JOSE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VILLARREAL, LIONEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VILLARREAL, LIONEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VILLARREAL, NICHOLAS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VILLARREAL, PETE R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

VILLARREAL, PETER P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILLARREAL, PETER P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VILLECCO, HUGO G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VILLECCO, HUGO G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VILLECCO, HUGO G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VILLEGAS, ANTONIO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VILLEGAS, ESTER
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

VILLEGAS, JESSE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

VILLEGAS, JESSE
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

VILLEGAS, MIGUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILLEGAS, MIGUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VILLEGAS, RAUL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

VILLENEUVE, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VILLENEUVE, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VILLENEUVE, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VILLENEUVE, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VILLENEUVE, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VILLENEUVE, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VILLENEUVE, RALPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VILLENEUVE, RALPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VILLERMARETTE, JESSIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VILLNAVE, LEROY H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VILLNAVE, LEROY H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VILLNAVE, LEROY H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VILLNAVE, ROBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VILLNAVE, ROBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VILLNAVE, ROBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VILLNAVE, ROBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VILLNAVE, ROBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VILLNAVE, ROBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VILLNAVE, ROBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VILLNAVE, ROBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VILLWOCK, DENNIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VILTZ, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VILTZ, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VINCE, GEORGE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VINCELLO, GERARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VINCELLO, GERARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VINCELLO, GERARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VINCENT, ATLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VINCENT, ATLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VINCENT, CHARLES A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VINCENT, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VINCENT, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VINCENT, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VINCENT, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VINCENT, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VINCENT, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VINCENT, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VINCENT, IRVIN G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VINCENT, IRVIN G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VINCENT, IRVIN G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VINCENT, IRVIN G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VINCENT, IRVIN G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VINCENT, IRVIN G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VINCENT, IRVIN G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VINCENT, IRVIN G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VINCENT, IVOR
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VINCENT, JACK GORDON SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VINCENT, JEAN-PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

VINCENT, JESSE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

VINCENT, JESSE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

VINCENT, JESSE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

VINCENT, JESSE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

VINCENT, JESSE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

VINCENT, JESSE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

VINCENT, LARRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VINCENT, LARRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VINCENT, MARVIN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VINCENT, MARVIN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VINCENT, MARVIN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VINCENT, MARVIN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VINCENT, MARVIN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VINCENT, MARVIN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VINCENT, MARVIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VINCENT, MARVIN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VINCENT, MICHAEL R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

VINCENT, MICHAEL R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

VINCENT, OLLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK STE 700
LOS ANGELES CA 90067

VINCENT, OLLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VINCENT, OLLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VINCENT, RAQUEL P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VINCENT, RAQUEL P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VINCENT, RODNEY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VINCENT, RODNEY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VINCENZO, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VINCIGUERRA, FRANK P
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

VINCIGUERRA, FRANK P
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

VINCIGUERRA, GIACOMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VINCIGUERRA, GIACOMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VINCIGUERRA, GIACOMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VINCINI, OLIVIO
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

VINCINI, OLIVIO
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

VINCIQUERRA, ANDREW
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VINCK, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VINCK, LARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VINCK, LARRY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VINCK, LARRY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VINES, BARBARA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINES, BARBARA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINES, BARBARA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VINES, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VINES, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VINES, CLYDE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VINES, CLYDE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VINES, HENRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VINES, HENRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VINES, HENRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VINES, HENRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VINES, HENRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VINES, HENRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VINES, HENRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VINES, HENRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VINES, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VINES, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VINES, MARCELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINES, MARCELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINES, MARCELL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VINES, THUBER L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VINES, THUBER L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VINESKI, FLOYD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VINESKI, FLOYD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VINESKI, FLOYD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VINESKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VINESKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VINESKI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VINESKI, STANLEY V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VINEYARD, SAMUEL K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

VINEYARD, SAMUEL K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

VINEYARD, SAMUEL K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

VINEYARD, SAMUEL K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

VINGO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VINGO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VINGO, VINCENT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VINGOE, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VINGOE, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VINGOE, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VINNETT, CURTIS W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VINNETT, EULA M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

VINSKO, RAYMOND E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VINSKO, RAYMOND E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VINSKO, RAYMOND E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VINSON, BOBBY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VINSON, BOBBY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

VINSON, CHERYL L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

VINSON, DORWIN S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VINSON, FRANK C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINSON, FRANK C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VINSON, FRANK C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VINSON, GEORGE A
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VINSON, GEORGE A
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

VINSON, GEORGE A
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

VINSON, HERMAN C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

VINSON, JOHN F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VINSON, JOHN F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VINSON, JOHN F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VINSON, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VINSON, JOHN F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VINSON, RAYMOND
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

VINSON, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VINSON, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VINSON, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VINSON, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VINSON, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VINSON, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VINTI, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VINTI, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VINTI, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VINTSON, ROBERT T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VINTSON, ROBERT T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VINTSON, ROBERT T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VINTSON, ROBERT T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VINTSON, ROBERT T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VINTSON, ROBERT T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VINTSON, ROBERT T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VINTSON, ROBERT T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

VINYARD, FRED
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

VINYARD, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VINYARD, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VINYARD, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VINYARD, RICHARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIOLA, ISADORE C. V G-
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VIOLA, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIOLA, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIOLA, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIOLA, PAOLO
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

VIOLA, WILLIAM
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

VIOLA, WILLIAM
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

VIOLANTE, FERNANDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIOLANTE, FERNANDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIOLANTE, FERNANDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIOLETT, BYRON B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

VIOLETT, BYRON B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

VIOLETT, BYRON B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

VIOLETT, BYRON B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

VIOLETT, BYRON B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

VIOLETTI, LOUIS V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VIOLETTI, LOUIS V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VIOLETTI, LOUIS V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VIRGIL, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VIRGILIO, EDWARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIRGILIO, EDWARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIRGILIO, EDWARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIRNIG, JAMES M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VIRNIG, JAMES M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIRTS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VISCANA, EDWARD
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

VISCANA, EDWARD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VISCANA, EDWARD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VISCANA, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VISCANA, EDWARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VISCANA, EDWARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VISENTIN, NANCY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

VISENTIN, NANCY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VISENTIN, NANCY
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VISLOCKY, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VISLOCKY, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

VISLOCKY, NICHOLAS
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

VISSER, GILLES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

VISSER, GILLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

VISSER, GILLES
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

VISSER, GILLES
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

VISSER, GILLES
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

VISSER, GILLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VISSER, GILLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VISSER, GILLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VITAL, NICOLAS A
TOMBLIN CARNES MCCORMACK, L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

VITAL, NICOLAS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VITAL, NICOLAS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

VITAL, NICOLAS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

VITAL, NICOLAS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

VITAL, NICOLAS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

VITAL, NICOLAS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

VITAL, NICOLAS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

VITAL, NICOLAS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

VITAL, NICOLAS A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

VITALE, ALFONCE
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VITALE, ALFONCE
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

VITALE, ALFONCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VITALE, CHARLES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

VITALE, CHARLES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

VITALE, MICHAEL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

VITALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VITALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VITALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VITALI, ORESTE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VITALI, ORESTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VITALINO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VITALINO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VITALINO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VITALIS, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VITALIS, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VITALIS, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VITEK, ALBERT F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VITEK, ALBERT F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VITEK, ALBERT F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VITEK, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VITEK, ALBERT F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VITERITTI, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VITERITTI, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VITERITTI, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VITRANO, RAYMOND H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VIVENZIO, VINCENT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VIVENZIO, VINCENT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VIVERETTE, L J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

VIVERETTE, RANDY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

VIVONA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VIVONA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VIVONA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VIZZINI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VLACHOS, THOMAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VLAKOS, GUS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VLAKOS, GUS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VLAKOS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VLAKOS, GUS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VLAKOS, GUS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

VLAKOS, GUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VLAKOS, GUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VLANGAS, JOANNA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VLARICH, STANLEY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VLASBLOM, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

VLIET, DAVID V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VLIET, DAVID V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VLIET, DAVID V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOCKE, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOCKE, STANLEY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VOEGTLE, CHARLES J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VOEGTLE, CHARLES J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOELKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOELKER, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOELKER, JOHN R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VOELKER, JOHN R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VOELKER, JOHN R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOELKER, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOETSCH, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOETSCH, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOETSCH, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOGEL, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOGEL, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOGEL, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOGEL, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOGEL, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOGEL, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOGEL, JACK
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

VOGEL, JACK
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

VOGEL, JAMES M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VOGEL, JAMES M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VOGEL, JAMES M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

VOGEL, JAMES M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

VOGEL, RONALD E
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

VOGEL, RONALD E
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

VOGEL, RONALD E
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

VOGEL, RONALD E
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

VOGEL, RONALD E
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

VOGEL, ROY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VOGEL, ROY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VOGELGESANG, CHARLES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

VOGELGESANG, CHARLES
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

VOGELGESANG, CHARLES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

VOGELSANG, RICHARD H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

VOGLER, GERALD A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

VOGLER, GERALD A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

VOGLINO, MAE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VOGT, AMBROSE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

VOGT, AMBROSE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

VOGT, AMBROSE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOGT, AMBROSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOILES, MARY E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VOILES, MARY E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

VOIRA, MICHAELANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VOIRA, MICHAELANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VOIRA, MICHAELANGELO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VOJTEK, WILLIAM A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VOJTEK, WILLIAM A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VOLDEN, MICHAEL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

VOLIKAS, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOLIKAS, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOLIKAS, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOLIVA, JAMES
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

VOLKMAN, BRUCE S
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

VOLKMAN, BRUCE S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOLKMAN, BRUCE S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOLKMAN, BRUCE S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOLKMAN, BRUCE S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOLKMAN, BRUCE S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOLKMAN, BRUCE S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOLKMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VOLKMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VOLKMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VOLL, JOHN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOLLAND, LOUIS W. & FRAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOLLMER, LAWRENCE D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

VOLLMER, LAWRENCE D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

VOLLMER, LAWRENCE D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

VOLLMER, LAWRENCE D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOLLMER, LAWRENCE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOLONINO, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOLONINO, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOLONINO, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOLOVNIK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOLPE, ANGELO F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOLPE, ANTHONY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOLPE, DAVID
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

VOLPE, FRANK L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

VOLPE, GEORGE S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VOLPE, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOLPE, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOLPE, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOLPE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOLPE, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOLRATH, LAWRENCE L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

VOLRATH, LAWRENCE L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

VOLRATH, LAWRENCE L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

VOLZ, FLOYD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VOLZ, FLOYD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VOLZ, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VON BRAUNSBERG, RONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VON BRAUNSBERG, RONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VON BRAUNSBERG, RONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VON DER HEIDE, WERNER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VON DER HEIDE, WERNER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VON DER HEIDE, WERNER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VON DER VOR, JOSEPH H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VON DER VOR, JOSEPH H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VON DER VOR, JOSEPH H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VON DOLLN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VON DOLLN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VON DOLLN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VON GUNTEN, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VON GUNTEN, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VON GUNTEN, JOAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VON RESTORFF, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VON RESTORFF, JANICE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VONA, ANDREW
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

VONA, ANDREW
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

VONA, ANDREW W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

VONDERLIETH, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VONDERLIETH, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VONDERLIETH, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VONHENDRICKS, VICTOR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VONLINDENBERG, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VONNORDECK, ROYDEN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VONSILD, RONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

VOORHEES, JAMES R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VOORHEES, JAMES R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

VOORHEES, ROGER
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

VOORHEES, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOORHEES, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOORHEES, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOORHEES, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOORHEES, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOORHEES, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VORA, KISCHORCHA B.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VORA, KISCHORCHA B.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VORA, KISCHORCHA B.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VORHIES, CLYDE C
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

VORHIES, CLYDE C
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

VORIS, ROLAND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VORPAHL, GEORGE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

VORPAHL, GEORGE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

VORPAHL, GEORGE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VORSTEG, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VORYS SATER SEYMOUR AND
PEASE LLP
ROBERT C MITCHELL ESQ
301 EAST FOURTH ST STE 3500
GREAT AMERICAN TOWER
CINCINNATI OH 45202

VOSBURG, MARION
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

VOSBURG, MARION
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOSBURG, MARION
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOSBURG, MARION
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOSBURG, MARION
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOSBURG, MARION
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOSBURG, MARION
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

VOSBURGH, DOUGLAS W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

VOSBURGH, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

VOSBURGH, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

VOSE, BOB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOSE, BOB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOSE, BOB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOSE, BOB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOSE, BOB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOSE, BOB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOSE, BOB
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

VOSLOH, ROY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

VOSLOH, ROY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

VOSLOH, ROY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

VOSLOH, ROY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

VOSLOH, ROY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

VOSLOH, ROY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

VOSLOH, ROY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

VOSLOH, ROY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

VOSNOS, STEVE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOSNOS, STEVE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOSNOS, STEVE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOSNOS, STEVE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOSNOS, STEVE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOSNOS, STEVE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOSNOS, STEVE J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

VOSPER, PHILLIP R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

VOTA, EMILE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOTA, EMILE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOTA, EMILE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOTAVA, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VOTAVA, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VOTAVA, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VOTKE, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VOTKE, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VOTKE, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOUGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOUT, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

VOUT, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

VOUT, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

VOUT, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

VOUT, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

VOUT, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

VOVAK, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VOVAK, WALTER J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VOVAK, WALTER J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

VOVAK, WALTER J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

VOYTEK, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VOYTKO, FORREST C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VOYTKO, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

VRABLIC, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

VRANJES, STEPHEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VREELAND, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

VREELAND, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

VREELAND, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

VREM, VERL
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

VREM, VERL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

VRONAN, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VRONAN, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VUCETICH, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VUCETICH, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VUCETICH, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VUCETICH, MIKE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VUJAKLYA, NICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VUKADINOVICH, WALTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

VUKADINOVICH, WALTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

VUKASIN, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VUKASIN, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VUKASIN, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VUKASOVIC, GEORGE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

VUKEK, FRANCES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

VUKEK, FRANCES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

VUKEK, FRANCES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

VUKETICH, LAWRENCE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VUKICH, JOHN
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

VUKMIROVICH, RUDOLPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VUKMIROVICH, STEVE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

VUKSANAJ, LULASH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

VULAJ, NIKOLLA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VULAJ, NIKOLLA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VULAJ, NIKOLLA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

VULETICH, GEORGE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

VULGAMORE, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

VULGAMORE, ROBERT L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

VULGRIS, MERLE W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VULGRIS, MERLE W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

VUOLAS, VERNON
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

VUOLAS, VERNON
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

VUOLO, PASQUALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

VUOLO, PASQUALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

VUOLO, PASQUALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WABBINGTON, EDD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WABBINGTON, EDD
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WABBINGTON, EDD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WABBINGTON, EDD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WABBINGTON, EDD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WABBINGTON, EDD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WABBINGTON, EDD
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WABBINGTON, EDD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WABBINGTON, EDD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WABBINGTON, EDD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WABBINGTON, EDD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WABBINGTON, EDD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WABBINGTON, EDD
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WACHOLZ, JOHN H
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WACHOLZ, JOHN H
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WACHOLZ, JOHN H
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WACHOLZ, JOHN H
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WACHTER, ELIZABETH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WACHTER, ELIZABETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WACHTER, ELIZABETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WACHTER, LOUIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WACHTOR, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WACKER, SYLVESTER J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WACKER, SYLVESTER J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WACTOR, CARL
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WACTOR, CARL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WACTOR, CARL
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WACTOR, CARL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WACTOR, CARL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WACTOR, CARL
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WACTOR, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WACTOR, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WACTOR, RAY E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WACTOR, RAY E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WACTOR, RAY E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WACTOR, RAY E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WACTOR, RAY E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WACTOR, RAY E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WADDELL, EMMETT A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WADDELL, EMMETT A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WADDELL, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WADDELL, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WADDELL, JAMES
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WADDELL, JAMES
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WADDELL, JAMES
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WADDELL, JIGGS M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WADDELL, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WADDELL, PAUL T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WADDELL, PAUL T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WADDING, LEE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADDINGHAM, BRIAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WADDINGHAM, BRIAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WADDINGHAM, BRIAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WADDINGHAM, BRIAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WADDINGHAM, BRIAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WADDINGHAM, BRIAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WADDINGTON, JAMES H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WADDINGTON, JAMES H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WADDINGTON, JAMES H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WADDINGTON, JAMES H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WADDINGTON, JAMES H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WADDINGTON, JOHN J. III & P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WADDLE, HUGH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WADDLE, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADDLER, SARAH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADDLER, SARAH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADDLER, SARAH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WADDLETON, JANICE M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WADDY, MARY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WADDY, MARY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WADDY, RANDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WADDY, ROLAND S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WADE, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WADE, ARLANDO JR.
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADE, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADE, CLEAVEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WADE, CLEAVEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WADE, CLEAVEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WADE, CLEAVEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WADE, CLEAVEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WADE, CLEAVEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WADE, CLEAVEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WADE, CLEAVEN
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WADE, CLEAVEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WADE, CLEO T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WADE, EDDIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WADE, EDDIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WADE, EDDIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WADE, EDDIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WADE, ENOS D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WADE, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADE, GEORGE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WADE, GEORGE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WADE, GEORGE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WADE, GEORGE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WADE, GEORGE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WADE, GEORGE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WADE, GEORGE T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WADE, GEORGE T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WADE, JAMES R.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WADE, JAMES R.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WADE, JAMES R.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WADE, JAMES R.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WADE, JAMES R.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WADE, JAMES R.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WADE, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WADE, JERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WADE, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WADE, JOHNNIE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WADE, JOHNNIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WADE, JOHNNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WADE, JOHNNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WADE, JOHNNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WADE, JOHNNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WADE, JOHNNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WADE, JOHNNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WADE, LAQUITA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WADE, LAQUITA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WADE, LAQUITA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WADE, LAQUITA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WADE, LEON B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WADE, LEONARD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WADE, LYMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WADE, NORMAN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADE, NORMAN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADE, NORMAN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WADE, SHIRLEY B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WADE, SHIRLEY B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WADE, SHIRLEY B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WADE, SHIRLEY B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WADE, SHIRLEY B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WADE, SHIRLEY B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WADE, TEX
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADE, TEX
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADE, TEX
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WADE, THOMAS A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WADE, VIRGINA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WADE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WADE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WADE, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WADLEY, CORNELIUS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WADLEY, CORNELIUS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WADLEY, CORNELIUS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WADSWORTH, EDWARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WADSWORTH, JOHN L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WADSWORTH, JOHN L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WADSWORTH, JOHN L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WADSWORTH, JOHN L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WADSWORTH, JOHN L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WADSWORTH, JOHN L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WADSWORTH, JOHN L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WADSWORTH, JOHN L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WADSWORTH, MAXINE V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADSWORTH, MAXINE V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WADSWORTH, MAXINE V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAEHGE, JEROME J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WAEHGE, JEROME J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WAERS, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAFFORD, HUGH E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WAGAR, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WAGENER, BERNARD G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WAGENER, BERNARD G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WAGENER, BERNARD G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGENER, BERNARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGER, EDWIN S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WAGER, EDWIN S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WAGER, EDWIN S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WAGER, EDWIN S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WAGER, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAGER, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAGER, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGERMAN, MADELINE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGES, JACK R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WAGES, VIRGIL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WAGGONER, JACK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGGONER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGGONER, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGGONER, L E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WAGGONER, L E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WAGGONER, L E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WAGGONER, L E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WAGGONER, L E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WAGGONER, L E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WAGGONER, L E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WAGGONER, L E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WAGGONER, L E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WAGGONER, L E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WAGGONER, LINDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGGONER, MILTON J
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WAGGONER, MILTON J
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WAGGONER, MILTON J
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WAGGONER, MILTON J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WAGGONER, MILTON J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WAGGONER, MILTON J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WAGGONER, MILTON J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WAGGONER, MILTON J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WAGGONER, MILTON J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WAGGONER, PERRY
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WAGGONER, PERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGGONER, RICHARD
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WAGGONER, RICHARD
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WAGGONER, RICHARD
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WAGGONER, RICHARD E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAGGONER, RICHARD E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAGGONER, RICHARD E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WAGGONER, RICHARD E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGGONER, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGLER, MARVIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WAGLER, MARVIN
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

WAGLER, MARVIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WAGLEY, FRANK H
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

WAGLEY, FRANK H
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

WAGNER, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGNER, CHARLES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WAGNER, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WAGNER, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WAGNER, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, CLELL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, CRAIG G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, DALLAS C
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WAGNER, DALLAS C
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WAGNER, DALLAS C
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, DANIEL L. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, DOUGLAS F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAGNER, DOUGLAS F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAGNER, DOUGLAS F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAGNER, EUGENE V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WAGNER, EUGENE V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WAGNER, EUGENE V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WAGNER, FRANK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WAGNER, FRANK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WAGNER, FRANK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WAGNER, FRANK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WAGNER, GALEN F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WAGNER, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, HENRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, JOHANN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WAGNER, JOHANN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WAGNER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAGNER, JOHN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WAGNER, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGNER, LAWRENCE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WAGNER, LAWRENCE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WAGNER, LAWRENCE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WAGNER, LAWRENCE A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, MARION J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, MARLIN & JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, MILDRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGNER, NORMAN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAGNER, NORMAN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAGNER, NORMAN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, PAUL G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, RAYMOND & PAULI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WAGNER, RAYMOND & PAULI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WAGNER, RAYMOND & PAULI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WAGNER, RAYMOND L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAGNER, RAYMOND L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAGNER, RAYMOND L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAGNER, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WAGNER, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WAGNER, RICHARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAGNER, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WAGNER, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WAGNER, WALTER C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WAGNER, WALTER C
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

WAGNER, WALTER C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WAGNER, WALTER C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, WALTER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, WILLIAM
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WAGNER, WILLIAM
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WAGNER, WILLIAM
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGNER, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAGNON, BILLY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WAGNON, BILLY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WAGNON, BILLY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WAGNON, BILLY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WAGNON, BILLY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WAGNON, BILLY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WAGNON, BILLY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WAGNON, BILLY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WAGONER, ARTHUR
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WAGONER, ARTHUR
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WAGONER, ARTHUR
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WAGONER, ARTHUR
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WAGONER, ARTHUR
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WAGONER, C P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WAGONER, C P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WAGONER, C P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WAGONER, C P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WAGONER, C P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WAGONER, C P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WAGONER, C P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WAGONER, C P
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WAGONER, DEMPSEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAGONER, PEGGY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAGONER, PEGGY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAGONER, PEGGY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAGUESPACK, EARL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAGUS, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAHL, ALVIN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WAHL, ALVIN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAHL, MERRILL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAHLMAN, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAHLMAN, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAHLMAN, KENNETH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAHLSTROM, PAUL A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WAHWCOTTEN, RONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WAHWCOTTEN, RONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WAHWCOTTEN, RONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WAHWCOTTEN, RONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WAID, JERRY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WAID, JERRY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WAIDNER, FREDERICK C. SR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WAIDNER, FREDERICK C. SR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAIDNER, FREDERICK C. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAIDNER, FREDERICK C. SR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WAINSCOTT, IRA C
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WAINSCOTT, IRA C
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WAINSCOTT, IRA C
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WAINSCOTT, MARK L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WAINWRIGHT, ARTHUR E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAINWRIGHT, CHAUNCEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WAINWRIGHT, CHAUNCEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WAINWRIGHT, CHAUNCEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WAINWRIGHT, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAINWRIGHT, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAINWRIGHT, JOHNNY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAINWRIGHT, RAYMOND N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAINWRIGHT, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WAINWRIGHT, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WAINWRIGHT, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAINWRIGHT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAINWRIGHT, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WAIRE, LINDA D. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WAIS, LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WAIS, LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WAITE, CARLTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAITE, CARLTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAITE, CARLTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAITE, GARY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WAITE, GARY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WAITE, GARY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WAITE, W W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAITES, ALBERT B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WAITES, BILLY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WAITES, BILLY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WAITES, COLLINS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAITES, ERNEST E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WAITES, ERNEST E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WAITES, ERNEST E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WAITES, ERNEST E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WAITES, ERNEST E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WAITES, ERNEST E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WAITES, ERNEST E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WAITES, ERNEST E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WAITES, EULA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WAITES, EULA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WAITES, EULA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WAITES, EULA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WAITES, GILBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WAITES, GILBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WAITES, GILBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WAITES, GILBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WAITES, GILBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WAITES, GILBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WAITES, GILBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WAITES, GILBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WAITES, GILBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WAITES, JERRY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WAITES, JERRY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WAITS, CARL E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WAITS, CARL E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WAITS, CARL E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WAITS, CARL E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WAITS, DONALD M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WAITS, DONALD M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WAITS, DONALD M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WAITS, DONALD M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WAJBEL, RAYMOND P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAJER, ANTHONY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAJER, ANTHONY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WAJER, ANTHONY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WAJER, ANTHONY A
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

WAJID, YAHYA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAKE, CHARLEY
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WAKE, CHARLEY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WAKE, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAKE, RUBY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAKEFIELD, JOHN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WAKEFIELD, JOHN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WAKEFIELD, JOHN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WAKEFIELD, JOHN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WAKEFIELD, JOHN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WAKEFIELD, JOHN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WAKEFIELD, JOHN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WAKEFIELD, JOHN J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WAKEFIELD, JOHN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WAKEFIELD, NELMON L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAKEFIELD, QUEEN E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WAKELEY, DANIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WAKELEY, DANIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WAKENSHAW, ROBERT
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WAKENSHAW, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WAKINSHAW, ARTHUR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAKINSHAW, ARTHUR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAKINSHAW, ARTHUR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAKINSHAW, ARTHUR J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALASHEK, MICHAEL
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

WALASHEK, MICHAEL
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

WALASHEK, MICHAEL
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

WALASHEK, MICHAEL
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALBERT, GEORGE H.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALBRIDGE, GERALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WALBRIGHT, LESLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WALBRIGHT, LESLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALCZAK, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALD, RICHARD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALD, RICHARD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALD, RICHARD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALDBY, LOUIS C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALDDREP, PAUL N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALDDREP, PAUL N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALDDREP, PAUL N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALDDREP, PAUL N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALDEN, FRANCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALDEN, FRANCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALDEN, FRANCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALDEN, FRANCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALDEN, FRANCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALDEN, FRANCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALDEN, FRANCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALDEN, FRANCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALDEN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALDEN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALDEN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALDEN, GRADY A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALDEN, GRADY A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALDEN, GRADY A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALDEN, GRADY A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALDEN, GRADY A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALDEN, GRADY A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WALDEN, HERBERT W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WALDEN, HERBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALDEN, HERBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALDEN, HERBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALDEN, HERBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALDEN, HERBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALDEN, HERBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALDEN, HERBERT W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WALDEN, JOYCE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALDEN, KATHERINE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALDEN, KATHERINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALDEN, KATHERINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALDEN, LEWIS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALDEN, MICHAEL D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WALDEN, MICHAEL D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WALDEN, MICHAEL D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WALDEN, MICHAEL D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WALDEN, MICHAEL D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WALDEN, MICHAEL D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WALDEN, MILTON E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALDEN, MILTON E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WALDEN, MILTON E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WALDEN, MILTON E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WALDEN, MILTON E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WALDEN, MILTON E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WALDEN, THOMAS E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALDEN, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALDEN, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALDEN, WILLIAM S
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

WALDHEIM, GARY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALDHEIM, GARY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALDHEIM, GARY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALDIER, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALDIER, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALDIER, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALDIER, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALDMANN, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALDNER, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WALDON, A C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALDON, A C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALDON, GERALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALDON, LEO W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALDON, LEO W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALDORF, GEORGE M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALDORF, GEORGE M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALDORF, GEORGE M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALDORF, GEORGE M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALDORF, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WALDREP, CAROLYN F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALDREP, CAROLYN F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALDREP, CAROLYN F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALDREP, CAROLYN F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALDREP, JIMMIE E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WALDREP, JIMMIE E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WALDREP, JIMMIE E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WALDREP, JIMMIE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALDREP, JIMMIE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALDREP, JIMMIE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALDREP, JIMMY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALDREP, JIMMY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALDREP, JIMMY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALDREP, JIMMY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALDREP, JIMMY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALDREP, JIMMY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALDROFF, HENRY F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALDRON, ALVIN R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WALDRON, ALVIN R
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WALDRON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALDRON, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALDRON, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALDRON, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALDRON, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALDRON, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALDRON, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALDRON, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALDRON, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALDRON, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALDROP, BILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALDROP, BILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALDROP, PEARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALDROP, SOLOMON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

WALDROP, SOLOMON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

WALDROP, SOLOMON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

WALDROP, SOLOMON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

WALDROP, SOLOMON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALDROP, TIMOTHY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALDROUP, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALDROUP, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALDROUP, PAULINE
WARFIELD & ASSOCIATES
201 E GOVERNMENT ST
PENSACOLA FL 32591

WALDROUP, PAULINE
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

WALDRUP, BILLY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WALDRUP, RONALD L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WALDRUP, RONALD L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALDRUP, RONALD L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALESKI, EDWARD S
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

WALIN, CARL H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WALIN, CARL H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALINSKAS, THEODORE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALINSKAS, THEODORE F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALK, CLIFFORD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALK, ERWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALK, ERWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALK, ERWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALK, ERWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALK, ERWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALK, ERWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER SR., WAYMAN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER SR., WAYMAN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER SR., WAYMAN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, A D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, ALBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WALKER, ALBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WALKER, ALBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WALKER, ALDUSTUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, ALDUSTUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, ALDUSTUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALKER, ALFRED
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, ALFRED
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, ALFRED
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, ALFRED
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, ALLEN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, ALLEN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, ALTON
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WALKER, ALTON
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WALKER, ALTON
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WALKER, ALTON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALKER, ALTON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALKER, ALTON
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WALKER, ALVANUS C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, ALVANUS C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, ANA M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, ANA M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, ANA M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, ANA M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, ARLO A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, ARLO A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, ARLO A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, ARLO A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, ARLO A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, ARLO A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, ARTHUR J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, BILLY M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, CHARLES
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

WALKER, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALKER, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALKER, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALKER, CHARLES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, CHARLES S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, CHARLIE D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALKER, CHARLIE D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALKER, CHARLIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKER, CHESTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKER, CHESTER W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALKER, CHRISTINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, CHRISTINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, CHRISTINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALKER, CHRISTINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALKER, CLAUDE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALKER, CLAUDE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALKER, CLEVELAND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, CLEVELAND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, CLEVELAND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, CLEVELAND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, CLEVELAND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, CLEVELAND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, CLEVELAND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, CLEVELAND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, CLIFFORD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER, CLIFFORD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER, CLIFFORD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, COLEN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALKER, COLEN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALKER, COLEN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, COLEN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALKER, COLEN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, DALE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WALKER, DALE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WALKER, DALE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WALKER, DALE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WALKER, DALLY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, DANIEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, DARRELL & LILLI
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, DARRELL & LILLI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, DARRELL & LILLI
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WALKER, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, DAVID N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, DAVID N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, DAVID V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, DELMA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, DELMA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, DELMA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, DELMA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALKER, DELMA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALKER, DELORIS A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, DEWITT V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WALKER, DONALD S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, DONALD S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, DONALD S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, DONALD S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, DOROTHY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALKER, DOROTHY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALKER, DOROTHY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALKER, DOROTHY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALKER, EDDIE Z
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WALKER, EMMETT M
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

WALKER, ERNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALKER, ERNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALKER, ERNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALKER, ERNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALKER, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, ERNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALKER, ERNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALKER, ERNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, ERNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALKER, ERNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALKER, ERNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALKER, ERNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALKER, ERNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALKER, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, ESSEX
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALKER, ESSEX
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALKER, ESSEX
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALKER, ESSEX
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALKER, ESSEX
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, ESSEX
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALKER, ESSEX
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALKER, ESSEX
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, ESSEX
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALKER, ESSEX
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALKER, ESSEX
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALKER, ESSEX
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALKER, ESSEX
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALKER, ESSEX
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, ESSEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, ESSEX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALKER, ESTHER L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALKER, ESTHER L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALKER, ESTHER L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALKER, ESTHER L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALKER, ESTHER L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALKER, ESTHER L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, EUGENE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, EUGENE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALKER, EUGENE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, EUGENE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALKER, EUGENE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALKER, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WALKER, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WALKER, EUGENE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WALKER, EUGENE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WALKER, EUGENE TAYLOR V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WALKER, EUGENE TAYLOR V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKER, EUGENE TAYLOR V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKER, EUGENE TAYLOR V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALKER, EURN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALKER, EURN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALKER, EURN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALKER, EURN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALKER, EURN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, EURN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALKER, EURN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALKER, EURN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, EURN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALKER, EURN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALKER, EURN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALKER, EURN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALKER, EURN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALKER, EURN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, FLOYD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, FLOYD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKER, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKER, GARRETT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, GARRETT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALKER, GARRETT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALKER, GARRETT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, GARY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, GARY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, GARY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, GARY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, GARY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, GARY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, GARY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, GARY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, GEORGE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WALKER, GEORGE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WALKER, GEORGE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALKER, GEORGE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALKER, GEORGE C
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

WALKER, GEORGE C
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

WALKER, GEORGE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, GETHRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, GETHRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALKER, GLENN W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALKER, HARLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WALKER, HAROLD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALKER, HAROLD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALKER, HAROLD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALKER, HAROLD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALKER, HAROLD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKER, HAROLD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKER, HENRY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WALKER, HENRY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WALKER, HENRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, HENRY E
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WALKER, HENRY E
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WALKER, HENRY F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, HENRY F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, HUGH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, IRA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, JACK R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALKER, JACK R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALKER, JACK R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WALKER, JACKSON L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, JACKSON L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WALKER, JAMES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

WALKER, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, JAMES D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALKER, JAMES E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WALKER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALKER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALKER, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALKER, JAMES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, JAMES R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WALKER, JAMES R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, JAMES T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, JAMES T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, JAMES T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, JAMES T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALKER, JAMES T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALKER, JAMES W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WALKER, JAMES W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WALKER, JAMES W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WALKER, JERRY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WALKER, JERRY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WALKER, JERRY L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WALKER, JERRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER, JERRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER, JERRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, JIMMY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, JIMMY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALKER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALKER, JOHN
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WALKER, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALKER, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALKER, JOHN E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WALKER, JOHN E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, JOHN E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WALKER, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, JOHN L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WALKER, JOHN S
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WALKER, JOHN T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WALKER, JOHN T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WALKER, JOHN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALKER, JOHNNY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, JOHNNY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, JOHNNY L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALKER, JOHNNY L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALKER, JOHNNY L
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WALKER, JOHNNY L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WALKER, JOHNNY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALKER, JOHNNY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WALKER, JOHNNY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WALKER, JOHNNY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, JOHNNY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, JOHNNY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, JOHNNY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, JOHNNY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, JOHNNY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, JOHNNY L
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WALKER, JOHNNY R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALKER, JOHNNY R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALKER, JOHNNY R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, JOHNNY R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALKER, JOHNNY R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, JONAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, JOSEPH C.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WALKER, JOSEPH C.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WALKER, JOSEPH G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, JOSEPH M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WALKER, JOSEPH M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, JOSEPH M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, JOSEPH M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, JOSEPH M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, JOSEPH M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, JOSEPH M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, JULIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, JULIUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, JULIUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALKER, KENNETH
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WALKER, KENNETH
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WALKER, KENNETH
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WALKER, KENNETH
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WALKER, KENNETH
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WALKER, KENNETH
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WALKER, KENNETH H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, KENNETH H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, KENNETH H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALKER, L T
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

WALKER, LEE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, LEE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, LELA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, LEMUEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, LEMUEL C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, LEMUEL C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALKER, LILLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, LILLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, LILLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, LILLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, LLYOD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, LONNIE R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WALKER, LOUIE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, LOUIE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, LOUIE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, LOUIE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, LOUIS F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WALKER, MALCOLM D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, MARVIN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, MARVIN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, MARVIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, MARVIN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALKER, MARVIN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKER, MATTIE S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, MATTIE S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, MATTIE S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, MATTIE S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, MERIDITH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, MERIDITH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, NELSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, NELSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, NELSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, NELSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, NELSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, NELSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, NELSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, NELSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, NORMAN K
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WALKER, OLIVER D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, OSCAR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, OSCAR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, OTHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, OTIS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WALKER, PATRICIA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALKER, PATRICIA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALKER, PATRICIA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALKER, PATRICIA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALKER, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, PERCY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, PERCY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, RANDALL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, RANDALL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, RAY E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WALKER, RAY E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WALKER, RAY L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WALKER, RAY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, RAY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, RAY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, RAY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, RAY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, RAY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, RAYMOND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALKER, RAYMOND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALKER, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, RICHARD R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WALKER, RICHARD R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WALKER, RICHARD R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WALKER, RICHARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER, RICHARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER, RICHARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, ROBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WALKER, ROBERT H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WALKER, ROBERT H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, ROBERT H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, ROBERT H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, ROBERT H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, ROBERT H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, ROBERT H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, ROBERT L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALKER, ROBERT L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALKER, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, ROBERT T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALKER, ROCKLAND
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WALKER, ROY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALKER, ROY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALKER, RUFUS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WALKER, RUFUS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WALKER, RUSSELL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, RUSSELL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALKER, RUSSELL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALKER, RUSSELL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKER, SADIE & JIMMIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKER, SADIE & JIMMIE
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

WALKER, SAMUEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, SANDRA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALKER, SANDRA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALKER, SANDRA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALKER, SANDRA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALKER, SANDRA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALKER, STERLING M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, STERLING M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALKER, STERLING M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALKER, STERLING M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALKER, UDELL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, UDELL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, UDELL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, UDELL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, UDELL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, UDELL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, UDELL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, UDELL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, VAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALKER, W T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALKER, W T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALKER, W T
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WALKER, W T
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, W T
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALKER, W T
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALKER, W T
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALKER, W T
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALKER, W T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WALKER, W T
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WALKER, W T
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WALKER, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALKER, WAYNE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALKER, WAYNE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALKER, WAYNE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALKER, WAYNE R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALKER, WENDELL A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALKER, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALKER, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALKER, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALKER, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALKER, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALKER, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALKER, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALKER, WILLIAM
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

WALKER, WILLIAM
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

WALKER, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALKER, WILLIAM B
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WALKER, WILLIAM B
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WALKER, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALKER, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALKER, WILLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALKER, WILLIE C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALKER, WILLIE C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALKER, WILLIE C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALKER, WILLIE C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALKER, WILLIE C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALKER, WILLIE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALKER, WILLIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WALKER, WILLIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WALKER, WILLIE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALKER, ZANE M.
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALKIEWICZ, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALKUP, DON W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WALKUP, KENNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALKUP, KENNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALKUP, KENNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALKUP, KENNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALKUP, KENNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALKUP, KENNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALKUP, KENNY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WALL, BEN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALL, BEN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALL, BEN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALL, BEN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALL, BEN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALL, BEN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALL, BEN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALL, BEN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALL, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WALL, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WALL, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WALL, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WALL, DENNIS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WALL, DENNIS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WALL, MILTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALL, THOMAS J. & SHI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALL, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALL, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALL, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALL, WINT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALL, WINT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WALL, WINT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALL, WINT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, AMBROS E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WALLACE, BENJAMIN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WALLACE, BONITA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALLACE, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, CARL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, CARL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WALLACE, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, CECIL F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WALLACE, CHAD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALLACE, CHARLES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WALLACE, CHARLES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, CHARLES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALLACE, CLARK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALLACE, CLARK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALLACE, CLARK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALLACE, CLARK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALLACE, CLIFFORD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WALLACE, DALE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, DALE E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, DALE E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WALLACE, DALE E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALLACE, DANIEL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLACE, DANIEL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLACE, DARNELL
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WALLACE, DAVID L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALLACE, DAVID L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALLACE, DONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WALLACE, DONALD G
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WALLACE, DONALD G
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WALLACE, DONALD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALLACE, DONALD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALLACE, DONALD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, DWAIN D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALLACE, DWAIN D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALLACE, ERNEST
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WALLACE, ERNEST L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WALLACE, ERNEST L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WALLACE, ERNEST L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALLACE, ERNEST L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WALLACE, ERNEST L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WALLACE, ERNEST L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WALLACE, ERNEST L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALLACE, ERNEST L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, FRANKLIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, GENE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, GENE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALLACE, GENE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALLACE, GENE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALLACE, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALLACE, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALLACE, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLACE, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLACE, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLACE, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLACE, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLACE, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLACE, GEORGE
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

WALLACE, GEORGE
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

WALLACE, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, GLORIA J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALLACE, HASKELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, HELEN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALLACE, HORACE J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WALLACE, JACOB
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WALLACE, JAMES
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WALLACE, JAMES
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WALLACE, JAMES
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WALLACE, JAMES
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WALLACE, JAMES
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WALLACE, JAMES
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WALLACE, JAMES C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, JAMES C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALLACE, JAMES C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALLACE, JAMES C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, JAMES D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WALLACE, JAMES D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALLACE, JAMES D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WALLACE, JAMES D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WALLACE, JAMES D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLACE, JAMES D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLACE, JAMES D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLACE, JAMES D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLACE, JAMES D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLACE, JAMES D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALLACE, JANICE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALLACE, JEROME P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, JESSIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALLACE, JOHN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WALLACE, JOHN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WALLACE, JOHN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALLACE, JOHN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WALLACE, JOHN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WALLACE, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLACE, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLACE, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLACE, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLACE, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLACE, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLACE, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, JOHN
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WALLACE, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLACE, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLACE, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLACE, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLACE, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLACE, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLACE, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLACE, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, JOHN D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WALLACE, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLACE, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLACE, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLACE, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLACE, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLACE, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLACE, JOHN F
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WALLACE, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLACE, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALLACE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLACE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLACE, KENNETH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALLACE, KENNETH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALLACE, KENNETH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALLACE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALLACE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALLACE, KENNETH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WALLACE, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALLACE, LACY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, LAURA W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, LEE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, LEO S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, LOVELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, MAMIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALLACE, MARDIS B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALLACE, MARK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WALLACE, MARVIN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WALLACE, MARVIN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALLACE, MARVIN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WALLACE, MARVIN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WALLACE, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLACE, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLACE, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLACE, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLACE, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLACE, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLACE, MERTHER
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WALLACE, MERTHER
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WALLACE, MERTHER
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WALLACE, MICHAEL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, MICHAEL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALLACE, MICHAEL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALLACE, MICHAEL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLACE, MITCHELL L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, NANCY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, OLLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLACE, OLLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLACE, OLLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALLACE, OWEN
BYRD & ASSOCIATES
427 EAST FORTIFICATION STREET
JACKSON MS 39205

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, RONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WALLACE, ROSS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, ROSS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLACE, ROSS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLACE, ROSS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLACE, ROSS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLACE, ROSS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLACE, ROSS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLACE, ROSS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLACE, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALLACE, RUDOLPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLACE, RUDOLPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLACE, RUDOLPH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALLACE, STUART G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, TEDDY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WALLACE, THOMAS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WALLACE, THOMAS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WALLACE, THOMAS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALLACE, THOMAS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WALLACE, THOMAS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WALLACE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLACE, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLACE, THOMAS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WALLACE, THOMAS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WALLACE, THOMAS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WALLACE, THOMAS B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALLACE, THOMAS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALLACE, THOMAS L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WALLACE, WARREN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLACE, WARREN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLACE, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALLACE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALLACE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALLACE, WILLIAM C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WALLACE, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACE, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALLACE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALLACE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALLACE, WILLIAM J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLACE, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLACE, WILLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALLACE, WILLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALLACE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLACE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLACE, WINSTON D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALLACH, LINDA M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALLACH, SOLOMON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALLACH, SOLOMON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALLACH, SOLOMON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALLACK, PETER D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALLACK, PETER D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALLACK, PETER D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALLER, ALBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WALLER, ALBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WALLER, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALLER, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALLER, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLER, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLER, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLER, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLER, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLER, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLER, BOBBY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WALLER, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLER, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLER, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLER, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLER, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLER, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLER, DOROTHY S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WALLER, DOROTHY S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WALLER, DOROTHY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WALLER, DOROTHY S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WALLER, DOROTHY S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WALLER, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLER, MERLE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALLER, MERLE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALLER, MERLE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALLER, MERLE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALLER, RALPH L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WALLER, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WALLEY, JOHN H. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WALLIN, FRANCIS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WALLIN, FRANCIS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WALLIN, FRANCIS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WALLING, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALLING, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALLING, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALLING, KRISTI G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALLING, KRISTI G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALLING, KRISTI G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALLING, KRISTI G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALLING, KRISTI G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALLING, KRISTI G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALLING, SONNY R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALLINGFORD, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALLINGFORD, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALLINGTON, FANNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLIS, ELSTON C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALLIS, ELSTON C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALLIS, ELSTON C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALLIS, EUGENE M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALLIS, EUGENE M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALLIS, EUGENE M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALLIS, FRANK & LULA BR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALLNER, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALLNER, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALLNER, RONALD W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALLNER, RONALD W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALLO, JOSEPH L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WALLS, ARTHUR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLS, BENJAMIN T
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

WALLS, BENJAMIN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALLS, BENJAMIN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALLS, BENJAMIN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALLS, BENJAMIN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALLS, BENJAMIN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALLS, BENJAMIN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALLS, CHARLES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALLS, CHARLES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALLS, DAN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALLS, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALLS, HARLAN J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALLS, HAROLD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLS, HAROLD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLS, HAROLD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLS, HAROLD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLS, HAROLD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLS, HAROLD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLS, HAROLD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLS, HAROLD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLS, PAUL T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALLS, PAUL T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALLS, PAUL T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALLS, PAUL T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALLS, PAUL T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALLS, PAUL T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALLS, PAUL T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALLS, PAUL T
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WALLS, PAUL T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALLS, ROCKY FRANKLIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLS, ROCKY FRANKLIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WALLS, ROCKY FRANKLIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WALLS, ROCKY FRANKLIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WALLS, RONALD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLS, RONNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLS, RONNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALLS, RONNIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALLS, ROOSEVELT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WALLS, WANICE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WALLS, WARREN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALLS, WINT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALPOLE, LAWRENCE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALPOLE, LAWRENCE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALPOLE, LAWRENCE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALQUIST, CAROLYN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WALQUIST, CAROLYN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WALQUIST, CAROLYN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WALQUIST, PETER R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALQUIST, PETER R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALSH, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALSH, BERNARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WALSH, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALSH, CHARLES A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALSH, DANIEL F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WALSH, DANIEL F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WALSH, DIANNA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALSH, DIANNA L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALSH, DIANNA L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WALSH, DIANNA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WALSH, ED (EDWARD)
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALSH, ED (EDWARD)
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALSH, ED (EDWARD)
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALSH, ED (EDWARD)
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALSH, ED (EDWARD)
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALSH, ED (EDWARD)
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALSH, EDWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WALSH, EDWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WALSH, EDWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WALSH, EUGENE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, EUGENE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, EUGENE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, FRANCIS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WALSH, FRANCIS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WALSH, FRANCIS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALSH, FRANCIS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALSH, FRANCIS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALSH, FRANCIS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALSH, FRANCIS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALSH, FRANCIS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALSH, FRANCIS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALSH, FRANCIS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALSH, FRANK D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALSH, FRANK D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WALSH, FRANK D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALSH, FRANK D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALSH, GEORGE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, GEORGE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, GEORGE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, HELEN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALSH, HELEN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALSH, HELEN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALSH, HELEN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALSH, HELEN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALSH, HELEN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALSH, HELEN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALSH, HELEN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALSH, HENRY & RAMONA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALSH, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALSH, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WALSH, JAMES P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALSH, JAMES P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALSH, JAMES P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALSH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALSH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALSH, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WALSH, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WALSH, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WALSH, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALSH, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, JOHN J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALSH, JOHN J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALSH, JOHN J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALSH, JOHN J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALSH, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALSH, JOHN J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALSH, JOHN J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALSH, JOHN J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALSH, JOHN J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALSH, JOHN J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALSH, JOHN J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALSH, JOHN J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALSH, JOHN J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALSH, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALSH, JOHN P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WALSH, JOHN P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WALSH, JOHN P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WALSH, JOHN S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALSH, JOHN S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALSH, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALSH, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALSH, KENNETH G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, KENNETH G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, KENNETH G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, LINDA
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

WALSH, LINDA
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

WALSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WALSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WALSH, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALSH, MICHAEL E. & EI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALSH, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WALSH, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WALSH, MICHAEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WALSH, MICHAEL W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WALSH, MIKE
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

WALSH, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALSH, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALSH, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALSH, THEODIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WALSH, THOMAS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALSH, THOMAS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALSH, THOMAS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALSH, THOMAS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALSH, THOMAS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALSH, THOMAS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALSH, THOMAS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALSH, THOMAS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALSHINSKY, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WALSHINSKY, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALSHINSKY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALSHINSKY, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALSTROM, EHRLING F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WALSTROM, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALSWORTH, PATRICIA
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WALSWORTH, PATRICIA
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALSWORTH, PATRICIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALSWORTH, PATRICIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALSWORTH, PATRICIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALSWORTH, PATRICIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALSWORTH, PATRICIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALSWORTH, PATRICIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALSWORTH, SHELBY E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WALSWORTH, SHELBY E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WALSWORTH, SHELBY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALSWORTH, SHELBY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALSWORTH, SHELBY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALSWORTH, SHELBY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALSWORTH, SHELBY E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALSWORTH, SHELBY E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALTER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALTER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALTER, DOROTHY M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WALTER, DOROTHY M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WALTER, DOROTHY M
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALTER, DOROTHY M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALTER, DOROTHY M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WALTER, DOROTHY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALTER, DOROTHY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALTER, DOROTHY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALTER, ERNEST O
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTER, GEORGE G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTER, HAROLD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WALTER, HAROLD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

WALTER, HAROLD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WALTER, HAROLD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WALTER, RALPH V KEENE & TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

WALTER, RAY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALTER, RAY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALTER, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTER, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTER, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTER, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTER, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTER, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTER, WILLIAM M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALTER, WILLIAM M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALTERS, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTERS, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTERS, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTERS, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTERS, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTERS, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTERS, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTERS, CLEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTERS, CLEO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALTERS, DONALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTERS, DONALD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTERS, DONALD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALTERS, DONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTERS, DOULAS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, DOULAS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, EDDY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WALTERS, EDDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, EDDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, EDDY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WALTERS, EDDY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTERS, EDDY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTERS, EDDY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTERS, EDDY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTERS, EDDY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTERS, EDDY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTERS, FREDERICK M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTERS, HAROLD G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALTERS, HAROLD G
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WALTERS, HAROLD G
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WALTERS, HORACE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, HORACE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, IRVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALTERS, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WALTERS, JAMES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WALTERS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTERS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTERS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTERS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTERS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTERS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, JAMES
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WALTERS, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WALTERS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WALTERS, JEAN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WALTERS, JOHN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WALTERS, JOHN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WALTERS, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTERS, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTERS, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTERS, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTERS, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTERS, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTERS, KRISTEN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALTERS, KRISTEN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALTERS, KRISTEN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALTERS, LARRY D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WALTERS, LENUE W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WALTERS, LENUE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTERS, LENUE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTERS, LENUE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTERS, LENUE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTERS, LENUE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTERS, LENUE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTERS, LEW
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WALTERS, MARY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, MARY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, PHILIP D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTERS, PHILIP D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTERS, RALPH A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WALTERS, RALPH A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WALTERS, RALPH A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WALTERS, RALPH A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WALTERS, RALPH A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WALTERS, RALPH A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WALTERS, RALPH THOMPSON
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WALTERS, RALPH THOMPSON
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WALTERS, RAYMOND
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

WALTERS, RICHARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALTERS, RICHARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTERS, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTERS, RICHARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALTERS, THOMAS A
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WALTERS, THOMAS A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WALTERS, TOMMIE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WALTERS, TOMMIE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WALTERS, TOMMIE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WALTERS, TOMMIE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WALTERS, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALTERS, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTERS, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTERS, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALTHALL, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WALTHALL, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTHALL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTHALL, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WALTHALL, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WALTHALL, PHILIP M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WALTHALL, RUSSELL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WALTHER, CHRISTOPHER G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WALTHER, CHRISTOPHER G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WALTHER, CHRISTOPHER G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WALTHER, GORDEAN
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WALTHER, GORDEAN
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WALTHER, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WALTHER, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WALTHER, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WALTHOUR, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTMAN, ELBERT M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALTMAN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WALTMAN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WALTMAN, JOHN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTMAN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTMAN, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WALTMAN, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WALTMAN, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WALTMAN, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WALTMAN, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WALTMAN, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WALTMAN, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WALTMAN, WILLIAM T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WALTMAN, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WALTMAN, WORTHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WALTMAN, WORTHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WALTMAN, WORTHAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WALTMAN, WORTHAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WALTMAN, WORTHAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WALTMAN, WORTHAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WALTMAN, WORTHAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WALTMAN, WORTHAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WALTON, BILLY F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WALTON, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WALTON, DIANE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WALTON, ELIZABETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTON, ELIZABETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTON, ELIZABETH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALTON, EVORIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTON, EVORIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WALTON, EVORIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WALTON, FREEMAN
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WALTON, FREEMAN
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WALTON, FREEMAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WALTON, FREEMAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WALTON, FREEMAN
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WALTON, GROVER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALTON, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WALTON, JOHN S
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WALTON, LOIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTON, MARGARET
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WALTON, PRESTON
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WALTON, ROBERT
MALONEY, MARTIN & MITCHELL,
LLP
THE CLOCKTOWER BUILDING
HOUSTON TX 77019

WALTON, ROBERT
SMITH, MARTIN & MITCHELL
3700 TWO HOUSTON CENTER
HOUSTON TX 77010

WALTON, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WALTON, ROY D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WALTON, ROY D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WALTON, ROY D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WALTON, ROY D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WALTON, ROY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WALTON, ROY D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WALTON, ROY D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WALTON, ROY D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WALTON, ROY D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WALTON, ROY D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WALTON, ROY D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WALTON, ROY D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WALTON, ROY D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WALTON, ROY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WALTON, ROY D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WALTON, THURMAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WALTON, WILLIAM S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WALTON, WILLIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WALTON, WILLIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WALTON, WILLIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WALTON, WILLIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAMALING, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAMBLE, FRANK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WAMBOLD, JOHN A. & CAROL
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

WAMSHER, DONALD J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WAMSHER, DONALD J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WAMSLEY, ALICE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WAMSLEY, ALICE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WAMSLEY, ALICE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WAMSLEY, KERMIT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAMSLEY, KERMIT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAMSLEY, KERMIT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAMSLEY, RAY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WAMSLEY, RODNEY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WANCOWICZ, GERALDINE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WANCOWICZ, LEON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WANCOWICZ, MILTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WANCOWICZ, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WANDA, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WANDISHIN, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WANDLER, S P
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WANDLER, S P
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WANDLER, S P
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WANDLER, S P
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WANDS, JAMES JR.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WANDS, JAMES JR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WANDS, JAMES JR.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WANDS, JAMES JR.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WANKO, DANIEL M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WANKO, DANIEL M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WANKO, DANIEL M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WANLESS, FLORENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WANNER, CARL R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WANSON, NORMA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WANSON, NORMA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WANSON, NORMA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WANSON, PAUL R.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WANSON, PAUL R.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WANSON, PAUL R.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WANT, JERRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WANTZ, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAPEN, FRANCIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WAPEN, FRANCIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WAPEN, FRANCIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WAPLES, HARRY W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WAPLES, HARRY W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WARD GREENBERG HELLER AND
REIDY LLP
DANIEL PURCELL ESQ
1800 BAUSCH AND LOMB PL
ROCHESTER NY 14604

WARD, ALONZO G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, ALONZO G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, ALONZO G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, ALONZO G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, ALONZO G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, ALONZO G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, ALONZO G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, ALONZO G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, BILLY H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WARD, BILLY H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, CARMEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, CAROLYN A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARD, CAROLYN A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARD, CAROLYN A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WARD, CAROLYN A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARD, CHARLES E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WARD, CHARLES E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WARD, CLARENCE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, CLEVELAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, DAVID I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, DEALBA E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, DEBORAH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, DONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, DONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, DONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, DONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, DONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, DONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, DONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, DONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, DONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARD, DONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARD, DOUGLAS A
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

WARD, DOUGLAS A
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

WARD, DOUGLAS A
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

WARD, DOUGLAS A
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

WARD, DOUGLAS A
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

WARD, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, FLEMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WARD, FRANCIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WARD, FRANCIS G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARD, FRANCIS G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARD, FRANCIS G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARD, FRANCIS G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARD, FRANCIS G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARD, FRANCIS G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARD, FRANCIS G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WARD, FRED
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WARD, GARY R.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WARD, GARY R.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, GARY R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, GARY R.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WARD, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, GEORGE M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WARD, GEORGE M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WARD, GEORGE M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WARD, GEORGE M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WARD, GOODMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, GRANT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WARD, GRANT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WARD, HARMIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, HENRY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARD, HENRY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARD, HENRY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WARD, HENRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARD, HENRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARD, HOPE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARD, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, JAMES E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WARD, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, JANICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARD, JESSE V
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARD, JESSIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, JIMMIE L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WARD, JIMMIE L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WARD, JIMMIE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARD, JIMMIE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WARD, JIMMIE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARD, JIMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARD, JIMMIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARD, JIMMIE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WARD, JIMMIE L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WARD, JIMMIE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WARD, JIMMY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WARD, JIMMY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WARD, JIMMY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WARD, JIMMY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WARD, JIMMY G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WARD, JIMMY G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WARD, JIMMY G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WARD, JIMMY G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WARD, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WARD, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARD, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WARD, JOHN I
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WARD, JOHN I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, JOHN I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, JOHN I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, JOHN I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, JOHN I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, JOHN I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, JOHN I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, JOHN I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, JOHN I
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WARD, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARD, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARD, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARD, JOHN L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WARD, JOHN L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WARD, JOHN L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WARD, JOHN L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WARD, JOHN L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, JOSEPH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WARD, JOYDICE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARD, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WARD, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WARD, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WARD, LANORIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, LARRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, LARRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, LARRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, LARRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, LARRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, LARRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, LARRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, LARRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, LEE ROY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WARD, LEE ROY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WARD, LEE ROY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WARD, LEMUEL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WARD, LEON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WARD, LEON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WARD, LLOYD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, MAXWELL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WARD, MAXWELL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WARD, MAXWELL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WARD, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, MICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, MILLARD M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARD, NELDA E
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

WARD, NELDA E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARD, NELDA E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARD, NELDA E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARD, NELDA E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARD, NELDA E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARD, NELDA E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARD, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WARD, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WARD, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARD, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARD, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARD, PHILIP C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WARD, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WARD, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARD, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARD, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WARD, RICHARD H
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WARD, RICHARD L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WARD, RICHARD L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WARD, RICHARD L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WARD, RICHARD L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WARD, ROBERT
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WARD, ROBERT
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WARD, ROBERT
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WARD, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WARD, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WARD, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WARD, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WARD, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, ROBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, ROBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, ROBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, ROBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, ROBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, ROBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, ROBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, ROBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WARD, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WARD, ROBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, ROBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, ROBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, ROBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, ROBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, ROBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, ROBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, ROBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, RONNIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WARD, SAMMIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WARD, SAMMIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WARD, SARA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, SHIRLEY FAY V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WARD, TONY H
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARD, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARD, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARD, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARD, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARD, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARD, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARD, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARD, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARD, WILLIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARD, YVETTE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WARDELL, LORENZO C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WARDEN, JIMMIE R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

WARDEN, JIMMIE R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

WARDEN, JIMMIE R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

WARDEN, PATRICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WARDEN, PATRICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WARDLAW, ALLEN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARDLAW, GARY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARDLAW, JOHN V
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WARDLAW, JOHN V
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WARDLAW, JOHN V
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WARDRETT, ALFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARE, A D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WARE, A D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WARE, A D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WARE, A D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WARE, ALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WARE, ALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WARE, ALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WARE, ALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WARE, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WARE, ALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WARE, ALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WARE, ALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WARE, ALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WARE, ALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WARE, ALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WARE, ALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WARE, ALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WARE, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WARE, ALBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WARE, BILL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WARE, BILLY R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WARE, BILLY R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WARE, BILLY R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WARE, BILLY R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WARE, BILLY R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WARE, CHARLES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WARE, CHARLES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WARE, CHARLES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WARE, CHARLES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WARE, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WARE, CHARLES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WARE, CHARLES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WARE, CHARLES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WARE, CHARLES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WARE, CHARLES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WARE, CHARLES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WARE, CHARLES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WARE, CHARLES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WARE, CHARLES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WARE, CHARLES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WARE, CLARK E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARE, CLARK E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARE, CLARK E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARE, CLARK E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARE, CLARK E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARE, CLARK E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARE, CLARK E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARE, CLARK E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WARE, CLARK E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARE, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARE, EVELYN I. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WARE, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARE, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARE, GAYLORD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARE, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARE, GEORGE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARE, GEORGE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WARE, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WARE, GEORGE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WARE, GEORGE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WARE, JACKIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARE, JAMES P
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WARE, JOHN Q
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WARE, JOHN Q
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WARE, JOHNNIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARE, JOHNNIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARE, JOHNNIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARE, JOHNNIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARE, JOHNNIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARE, JOHNNIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARE, JOHNNIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARE, JOHNNIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARE, KINNIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARE, MICHAEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARE, RAYMOND A
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

WARE, RAYMOND A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARE, RAYMOND A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARE, RAYMOND A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARE, RAYMOND A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARE, RAYMOND A
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARE, RAYMOND A
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARE, RAYMOND A
ANDERSON & HOWELL
2029 NORTH THIRD STREET
JACKSONVILLE FL 32250

WARE, ROBERT E
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARE, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARE, ROBERT L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WARE, ROBERT L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARE, ROBERT L.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARE, ROBERT L.
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WARE, SAMUEL
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WARE, SAMUEL
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WARE, SAMUEL L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARE, WILLIAM V EAGLE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARE, WILLIE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARE, WILLIE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARE, WILLIE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARE, WILLIE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARE, WILLIE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARE, WILLIE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARE, WILLIE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARE, WILLIE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WAREHIME, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WAREHIME, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WAREHIME, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WAREHIME, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WARENDA, RONALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARENDA, RONALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARENDA, RONALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARFIELD, JAMES S
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

WARFIELD, JAMES S
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

WARFIELD, LORETTA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARFIELD, MARVIN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WARFIELD, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARFIELD, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARFIELD, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARFIELD, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARFIELD, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARFIELD, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARFIELD, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARFIELD, WILLIE L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WARFIELD, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARGA, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARGULA, ANDREW & REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARICK, EMORY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARING, BARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARKENTIN, JOHN A
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

WARLICK, ALTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARLICK, EVERETTE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARLICK, FRANCIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARLOCK, STEPHEN L.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARLOCK, STEPHEN L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARLOCK, STEPHEN L.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WARMACK, GERALD D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WARNER, ANDREW
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WARNER, ANDREW
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WARNER, ANDREW
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WARNER, BRUCE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WARNER, CARROLL N. V EA
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WARNER, CARROLL N. V EA
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARNER, CARROLL N. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARNER, CARROLL N. V EA
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WARNER, CHARLES
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

WARNER, CHARLES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WARNER, CHARLES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WARNER, DANIEL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WARNER, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARNER, DEBRA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARNER, DEBRA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARNER, DEBRA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARNER, DENNIS G
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WARNER, DENNIS G
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WARNER, DENNIS G
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WARNER, EARNEST RAY & K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WARNER, EARNEST RAY & K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WARNER, EARNEST RAY & K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WARNER, EARNEST RAY & K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WARNER, FRED P
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WARNER, FRED P
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WARNER, FRED P
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WARNER, FRED P
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WARNER, FRED P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WARNER, FRED P
BLACK, J MICHAEL
440 LOUISIANA
HOUSTON TX 77002

WARNER, FRED P
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WARNER, FRED P
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WARNER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WARNER, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WARNER, JOSEPH D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WARNER, JOSEPH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARNER, JOSEPH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARNER, JOSEPH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARNER, JOSEPH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARNER, JOSEPH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARNER, JOSEPH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARNER, JOSEPH D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WARNER, KEITH W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WARNER, KEITH W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WARNER, KEITH W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARNER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARNER, RICHARD
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

WARNER, RICHARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARNER, RICHARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARNER, RICHARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARNER, ROBERT J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WARNER, ROBERT J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WARNER, ROBERT J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WARNER, ROBERT J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WARNER, ROY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WARNER, STANLEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WARNER, STANLEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WARNER, WILLIAM
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WARNER, WILLIAM
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WARNER, WILLIAM
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WARNER, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARNICK, ELMER JR V EAGL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WARNICK, ELMER JR V EAGL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WARNICK, ELMER JR V EAGL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARNICK, ELMER JR V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARNICK, HUBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARNICK, MARIE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARNICK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARNIX, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WARNIX, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WARR, HARRY D
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

WARREN, ALBERT J
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WARREN, ALBERT J
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WARREN, ALFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARREN, ARCHIE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WARREN, ARCHIE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WARREN, ARCHIE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WARREN, ARCHIE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WARREN, ARTIS L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARREN, BARRY W
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

WARREN, BARRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WARREN, BARRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WARREN, BARRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WARREN, BARRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WARREN, BARRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WARREN, BARRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARREN, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARREN, BOBBY LEWIS V A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WARREN, BOBBY LEWIS V A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WARREN, BOBBY LEWIS V A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WARREN, BRUCE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WARREN, BRUCE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WARREN, BRUCE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, BRUCE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WARREN, BRUCE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, BRUCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, BRUCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, BRUCE E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WARREN, BRUCE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WARREN, BRUCE E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WARREN, BURTIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARREN, BURTIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARREN, BURTIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARREN, BURTIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARREN, BURTIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARREN, BURTIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARREN, BURTIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARREN, BURTIS C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WARREN, BURTIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARREN, CALVIN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARREN, CALVIN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARREN, CALVIN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARREN, DOROTHY B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WARREN, FLORIDA
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARREN, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARREN, FRANCES V
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WARREN, FRANK
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WARREN, FRANK R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WARREN, FREDDIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WARREN, GARNIE B
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WARREN, GARY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WARREN, GARY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WARREN, GILBERT B. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WARREN, GWEN E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WARREN, GWEN E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WARREN, GWEN E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WARREN, GWEN E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WARREN, HANNIBAL G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WARREN, HANNIBAL G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WARREN, HANNIBAL G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, HANNIBAL G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WARREN, HANNIBAL G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, HAROLD L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WARREN, HAROLD L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WARREN, HAROLD L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WARREN, HAROLD L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WARREN, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, HORACE H
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WARREN, JACK C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARREN, JACK C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARREN, JACK C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARREN, JACK C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARREN, JACK C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARREN, JACK C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARREN, JACK C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARREN, JACK C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARREN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARREN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARREN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARREN, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WARREN, JEFFREY D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WARREN, JEFFREY D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WARREN, JEFFREY D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WARREN, JEFFREY D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WARREN, JEFFREY D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WARREN, JEFFREY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WARREN, JERRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARREN, JERRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARREN, JERRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARREN, JERRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARREN, JERRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARREN, JERRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARREN, JERRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARREN, JERRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARREN, JESSE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, JESSE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, JOHN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WARREN, KENNETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARREN, KENNETH L
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WARREN, LADON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARREN, LEWIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, LEWIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, LINDA G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WARREN, LINDA G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WARREN, LINDA G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WARREN, LINDA G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WARREN, LINDA G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WARREN, LINDA G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WARREN, LINDA G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WARREN, LINDA G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WARREN, LINDA G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WARREN, LINDA G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WARREN, LINDA G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WARREN, LINDA G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WARREN, LINDA G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WARREN, LINDA G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WARREN, MARY J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WARREN, MARY J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WARREN, MARY J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WARREN, MARY R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WARREN, MARY R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WARREN, MARY R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WARREN, MARY R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WARREN, MARY R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WARREN, MAURICE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WARREN, NELSON L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WARREN, NELSON L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WARREN, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARREN, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WARREN, PAUL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WARREN, PHILLIP C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WARREN, RAYMOND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WARREN, REGINALD B. SR.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WARREN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WARREN, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WARREN, SAMMIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WARREN, STEVEN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WARREN, THOMAS L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WARREN, THOMAS L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WARREN, THOMAS L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, THOMAS L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WARREN, THOMAS L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WARREN, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, THOMAS L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WARREN, THOMAS L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WARREN, THOMAS L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WARREN, VICKIE L
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WARREN, VICKIE L
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WARREN, VICKIE L
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WARREN, WESLEY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, WESLEY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARREN, WESLEY F
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WARREN, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WARREN, WILLIAM T
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WARREN, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WARREN, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WARREN, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WARREN, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WARREN, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WARREN, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WARREN, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WARREN, WILLIAM T
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WARREN, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARREN, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARREN, WILSON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WARREN, WILSON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WARRICK, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARRINGTON, ANDREW
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARRINGTON, JAMES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WARTEL, DAVID M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WARTEL, DAVID M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WARTEL, DAVID M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WARTEL, DAVID M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WARTEL, DAVID M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WARTERS, LANETTA L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WARTERS, LANETTA L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WARTERS, LANETTA L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WARWICK, NED M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WARWICK, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WARWICK, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WARWICK, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WARWICK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WARYCK, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASALASKI, GILBERT M
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

WASALASKI, GILBERT M
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

WASALASKI, GILBERT M
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

WASALASKI, GILBERT M
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

WASDIN, GEORGE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASELCHALK, DAVID
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WASELCHALK, DAVID
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WASELCHALK, DAVID
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WASELCHALK, DAVID
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WASH, EDDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHAM, LARRY K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WASHBURN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WASHBURN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WASHBURN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WASHBURN, IDA VIRGINIA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASHBURN, IDA VIRGINIA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASHBURN, IDA VIRGINIA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASHBURN, IDA VIRGINIA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASHBURN, IDA VIRGINIA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASHBURN, IDA VIRGINIA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASHBURN, IDA VIRGINIA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASHBURN, IDA VIRGINIA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASHBURN, JAMES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASHBURN, JAMES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASHBURN, JAMES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASHBURN, JAMES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASHBURN, JAMES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASHBURN, JAMES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASHBURN, JAMES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASHBURN, JAMES D
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WASHBURN, JAMES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASHBURN, LESLIE
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

WASHBURN, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WASHBURN, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WASHBURN, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WASHBURN, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WASHBURN, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WASHBURN, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WASHBURN, RAYMOND S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WASHBURN, RONALD S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHBURN, RONALD S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHBURN, WARREN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WASHBURN, WARREN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WASHBURN, WARREN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WASHBURN, WAYNE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WASHINGTON, ANTHONY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, ATLAS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, BABE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WASHINGTON, BABE R
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

WASHINGTON, BABE R
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

WASHINGTON, BABE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WASHINGTON, BENNY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, BENNY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, BILLY J
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WASHINGTON, BILLY J
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, CECILIA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, CHARLIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASHINGTON, CHARLIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASHINGTON, CHARLIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASHINGTON, CHARLIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASHINGTON, CHARLIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASHINGTON, CHARLIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASHINGTON, CHARLIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASHINGTON, CHARLIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, CLAYTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, CLIFTON
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WASHINGTON, CLIFTON
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WASHINGTON, CLYDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WASHINGTON, CURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WASHINGTON, DANIEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, DANIEL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WASHINGTON, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WASHINGTON, DAVIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, DETROIT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WASHINGTON, DOYLON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WASHINGTON, DOYLON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WASHINGTON, DOYLON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, DWIGHT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, ELLARNIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WASHINGTON, ELLARNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHINGTON, ELLARNIE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WASHINGTON, ELLIS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WASHINGTON, ERNESTINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WASHINGTON, ERVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WASHINGTON, ERVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WASHINGTON, ERVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ERWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, ERWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, ERWIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHINGTON, FRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, FREDDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, FREDDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, GENEVA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WASHINGTON, GENEVA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WASHINGTON, GENEVA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WASHINGTON, GENEVA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WASHINGTON, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WASHINGTON, GEORGE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WASHINGTON, GEORGE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WASHINGTON, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WASHINGTON, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WASHINGTON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WASHINGTON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, GEORGE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WASHINGTON, GRACIE E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WASHINGTON, HAROLD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, HELEN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WASHINGTON, HERMAN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WASHINGTON, IDA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WASHINGTON, JAMES B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHINGTON, JAMES E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WASHINGTON, JIMMY P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, JIMMY P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, JOHNNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, JOHNNY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, JOHNNY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, JOHNNY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHINGTON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WASHINGTON, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WASHINGTON, LAYMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASHINGTON, LAYMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASHINGTON, LAYMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASHINGTON, LAYMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASHINGTON, LAYMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASHINGTON, LAYMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASHINGTON, LAYMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASHINGTON, LAYMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASHINGTON, LEBARON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WASHINGTON, LEONARD I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, LEONARD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASHINGTON, LEVERIA
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, LILLIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, MARY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WASHINGTON, MATTHEW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, MATTHEW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, MATTHEW C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WASHINGTON, MATTHEW C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WASHINGTON, MATTHEW C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WASHINGTON, MATTHEW C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WASHINGTON, MERCER L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WASHINGTON, MERCER L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WASHINGTON, NERO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASHINGTON, NERO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASHINGTON, NERO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASHINGTON, NERO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASHINGTON, NERO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASHINGTON, NERO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASHINGTON, NERO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASHINGTON, NERO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASHINGTON, RALPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, RALPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, RALPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, RAYMOND E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WASHINGTON, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WASHINGTON, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WASHINGTON, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ROBERT
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHINGTON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASHINGTON, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WASHINGTON, ROSIE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WASHINGTON, ROSIE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WASHINGTON, ROSIE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WASHINGTON, ROY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, RUFUS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WASHINGTON, SAMUEL E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WASHINGTON, SAMUEL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WASHINGTON, SAMUEL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WASHINGTON, THOMAS H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WASHINGTON, WALTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WASHINGTON, WALTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WASHINGTON, WALTER E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, WALTER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, WALTER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, WELTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WASHINGTON, WELTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WASHINGTON, WILIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WASHINGTON, WILL
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WASHINGTON, WILL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WASHINGTON, WILL
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WASHINGTON, WILL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WASHINGTON, WILL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WASHINGTON, WILL
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WASHINGTON, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WASHINGTON, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WASHINGTON, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WASHINGTON, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WASHINGTON, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WASHINGTON, WILLIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, WILLIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WASHINGTON, YVONNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASHKEVICH, STEPHEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASIELEWSKI, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WASIELEWSKI, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WASIELEWSKI, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WASIELEWSKI, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WASIELEWSKI, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WASIELEWSKI, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WASIELEWSKI, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WASIELEWSKI, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WASILEWSKI, WALTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WASILEWSKI, WALTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WASILEWSKI, WALTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WASILOWSKI, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASKIS, JOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASKLEWICZ, JAMES
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

WASKLEWICZ, JAMES
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASMUS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASMUS, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WASMUS, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WASMUS, JAMES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WASSER, EDWARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WASSERMAN, LEE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WASSERMAN, LEE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WASSERMAN, LEE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WASSO, GUS M
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WASSO, GUS M
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WASSO, GUS M
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WASZELEWSKI, SALLY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERFIELD, DAVID & SALLY V
CONTRADA & ASSOCIATES
6641 SYLVANIA AVENUE
SYLVANIA OH 43560

WATERFIELD, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERFIELD, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERFIELD, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATERFIELD, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERFIELD, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERFIELD, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERFIELD, WILLIAM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATERMAN, CLARENCE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATERMAN, CLARENCE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATERMAN, CLARENCE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATERMAN, CLARENCE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATERMAN, CLARENCE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATERMAN, CLARENCE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATERMAN, CLARENCE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATERMAN, CLARENCE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATERS, ARNEYB
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, CHARLES D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WATERS, CHARLES D
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

WATERS, CHARLES G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WATERS, CHARLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATERS, CHARLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATERS, CHARLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATERS, CHARLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATERS, CHARLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATERS, CHARLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATERS, CHARLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATERS, CHARLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATERS, DON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, DONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WATERS, ELIZABETH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WATERS, ELIZABETH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WATERS, ELIZABETH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WATERS, FRED A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WATERS, FRED A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WATERS, FRED A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WATERS, FRED A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WATERS, FRED A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WATERS, FRED A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WATERS, HARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, J S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, J S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WATERS, J S
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

WATERS, J S
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WATERS, JOHN M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, MALCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, OLLIE M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WATERS, OLLIE M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WATERS, OLLIE M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WATERS, PATSY L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WATERS, RICKIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATERS, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATERS, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATERS, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATERS, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATERS, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATERS, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATERS, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATERS, ROSCOE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WATERS, ROSCOE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WATERS, ROSCOE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WATERS, SHEILA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATERS, STEWART F. & SH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATERS, THOMAS
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

WATERS, THOMAS
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

WATERS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATERS, WARREN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERS, WARREN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATERS, WARREN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATERS, WILLIAM
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WATERS, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WATERS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATERS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATERS, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATERS, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATERS, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATERS, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATERS, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATERS, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATERS, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WATERS, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WATFORD, AL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATFORD, SAMMY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATHALL, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WATKINS, ALAN K
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

WATKINS, ARCHIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATKINS, ARCHIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, ARNETT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, ARNETT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATKINS, ARNETT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATKINS, ARNETT W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WATKINS, BARRYMORE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, BARTLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATKINS, BOBBY R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WATKINS, BOBBY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WATKINS, BOBBY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WATKINS, C L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATKINS, C L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATKINS, C L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATKINS, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WATKINS, CHARLES G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATKINS, CHARLES G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATKINS, CHARLES G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATKINS, CHARLES G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATKINS, CHARLES G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATKINS, CHARLES G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATKINS, CHARLES G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATKINS, CHARLES G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WATKINS, CHARLES G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATKINS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATKINS, CHARLES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATKINS, CHARLIE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATKINS, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, FRANK E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WATKINS, FRANK E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WATKINS, FRANK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATKINS, FRANK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATKINS, FRANK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATKINS, FRANK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATKINS, FRANK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATKINS, FRANK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATKINS, FRANK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATKINS, FRANK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATKINS, FRED
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATKINS, FRED
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WATKINS, FRED
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATKINS, FRED
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATKINS, GERALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WATKINS, GRACE H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WATKINS, GRACE H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WATKINS, GRACE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATKINS, GRACE H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WATKINS, GRACE H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WATKINS, HAZEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WATKINS, HAZEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WATKINS, HAZEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATKINS, HAZEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WATKINS, HAZEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WATKINS, JAMES E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WATKINS, JAMES E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WATKINS, JAMES E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WATKINS, JAMES E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WATKINS, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATKINS, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATKINS, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATKINS, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATKINS, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATKINS, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, JESSE JAMES
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WATKINS, JESSE JAMES
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATKINS, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATKINS, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATKINS, JOHNNIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATKINS, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WATKINS, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WATKINS, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WATKINS, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WATKINS, JOSEPHINE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATKINS, JOSEPHINE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATKINS, JOYCE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATKINS, KENNETH D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATKINS, LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATKINS, LEE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATKINS, LESTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WATKINS, LESTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WATKINS, LOUIE D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WATKINS, LOUIE D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WATKINS, LOUIE D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, LUTHER & RUBY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, MARION J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, MAXINE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, MELVIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WATKINS, NATHAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WATKINS, NATHAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WATKINS, NATHAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WATKINS, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATKINS, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, RICHARD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATKINS, RICHARD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WATKINS, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATKINS, RONALD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATKINS, RUBY H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATKINS, RUSSELL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATKINS, RUSSELL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATKINS, STEPHEN A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATKINS, TALBOT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATKINS, TALBOT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, TIMOTHY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, VINCENT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATKINS, VINCENT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATKINS, WILBERT D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WATKINS, WILLIAM A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WATKINS, WILLIAM A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WATKINS, WILLIAM A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATKINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATKINS, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATLEY, PRESTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATLEY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WATLEY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WATLEY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WATSON, AL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WATSON, ALBERT N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ALBERT N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ALBERT N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, ALBERT W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATSON, ALLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, ANNIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WATSON, ANNIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WATSON, ANNIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WATSON, ANNIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WATSON, ARCHIBALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WATSON, ARCHIE C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WATSON, ARCHIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, ARCHIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, ARCHIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, ARCHIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, ARCHIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, ARCHIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, AUGUST
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WATSON, BEULAH A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, BILLY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, BIRL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATSON, BOWMAN C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, BOWMAN C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WATSON, BOWMAN C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WATSON, BOWMAN C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, CALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, CALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATSON, CALVIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, CALVIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, CALVIN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WATSON, CHARLES S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WATSON, CHARLES S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WATSON, CHARLES S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WATSON, CHARLIE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WATSON, CHARLIE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WATSON, CHERYLE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, CHERYLE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, CHERYLE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, DENNIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATSON, DENNIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATSON, DONNIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WATSON, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WATSON, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WATSON, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WATSON, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WATSON, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WATSON, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, EDWIN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATSON, ELIZABETH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, ERMATINE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATSON, FLOYD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, FONDON L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATSON, GALE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WATSON, GALE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WATSON, GALE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WATSON, GALE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WATSON, GARY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WATSON, GENE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, GERALDINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, GLENN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WATSON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WATSON, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WATSON, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WATSON, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, JAMES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, JANET L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, JANET L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, JANET L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, JERRY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WATSON, JERRY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WATSON, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WATSON, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WATSON, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WATSON, JERRY
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WATSON, JOHNNIE R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WATSON, JOHNNIE R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WATSON, JOHNNIE R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WATSON, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, KENNETH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, LEAMON E
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

WATSON, LEE D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WATSON, LEE D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WATSON, LEE D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATSON, LEE D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WATSON, LEE D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATSON, LEE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATSON, LEE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATSON, LEE D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WATSON, LEE D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WATSON, LEE D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WATSON, LINDA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATSON, LINDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, LINDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, LINDA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, LOUIS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WATSON, LOUIS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WATSON, LYMAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATSON, LYMAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATSON, LYMAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATSON, LYMAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATSON, LYMAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATSON, LYMAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATSON, LYMAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATSON, LYMAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATSON, M L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WATSON, MARY S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, MAYFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, MELTON V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WATSON, MELVIN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, MELVIN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, MELVIN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, MELVIN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, MELVIN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, MELVIN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, MELVIN R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WATSON, MICHAEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATSON, MICHAEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, MICHAEL L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WATSON, MITCHELL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATSON, MORRIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, NATHANIEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, OLA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATSON, OLLIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, OLLIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WATSON, OLLIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WATSON, OLLIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, PEARL M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WATSON, PEARL M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WATSON, PEARL M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WATSON, PEARL M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WATSON, RANDALL E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WATSON, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, RAYMOND E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, RICHARD
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WATSON, RICHARD
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WATSON, ROBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WATSON, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, ROBERT C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WATSON, ROBERT C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WATSON, ROBERT C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WATSON, ROBERT C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WATSON, ROBERT L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, ROBERT L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WATSON, ROBERT L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WATSON, ROBERT L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, ROBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WATSON, ROBERT P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WATSON, ROBERT P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, ROBERT P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WATSON, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ROBERT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, ROSCOE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ROSCOE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, ROSCOE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, ROY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WATSON, ROY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WATSON, ROY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WATSON, ROY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WATSON, ROY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WATSON, SAMUEL D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WATSON, SAMUEL D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATSON, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATSON, SAMUEL D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WATSON, SAMUEL G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, SAMUEL G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WATSON, SAMUEL G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WATSON, SAMUEL G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WATSON, SARAH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WATSON, SARAH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WATSON, SARAH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WATSON, SARAH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WATSON, SARAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WATSON, SARAH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WATSON, SARAH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WATSON, SARAH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, SARAH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WATSON, SARAH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WATSON, SARAH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WATSON, SARAH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WATSON, SARAH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WATSON, SARAH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WATSON, SHERRY K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WATSON, SHERRY K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WATSON, SHERRY K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WATSON, SHERRY K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WATSON, SHERRY K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WATSON, SHERRY K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WATSON, STANLEY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WATSON, STANLEY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WATSON, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATSON, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATSON, STANLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, STANLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, STANLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, STANLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, STANLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, STANLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, THELMA N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WATSON, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATSON, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATSON, THOMAS W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WATSON, THOMAS W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WATSON, THOMAS W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WATSON, TIMOTHY A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WATSON, TIMOTHY A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WATSON, TIMOTHY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATSON, TIMOTHY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATSON, TIMOTHY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATSON, TIMOTHY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATSON, TIMOTHY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATSON, TIMOTHY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATSON, TOM J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WATSON, TOM J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WATSON, TOM J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATSON, TOM J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WATSON, TOM J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATSON, TOM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATSON, TOM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATSON, TOM J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WATSON, TOM J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WATSON, TOM J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WATSON, TRAVIS H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WATSON, TRAVIS H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WATSON, TRAVIS H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WATSON, TRAVIS H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WATSON, VERNON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, VERNON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATSON, VERNON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATSON, VICKI L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WATSON, VICKI L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WATSON, VICKI L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WATSON, VICKI L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WATSON, VICKI L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WATSON, WARREN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WATSON, WAYNE C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WATSON, WAYNE C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WATSON, WERRENTON L. L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATSON, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATSON, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATSON, WILLIAM
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WATSON, WILLIAM
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WATSON, WILLIAM
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WATSON, WILLIAM A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WATSON, WILLIAM A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WATSON, WILLIAM A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WATSON, WILLIAM A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WATSON, WILLIAM B
HENDLER LYONS FLORES, PLLC
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

WATSON, WILLIAM B
HENDLERLAW
1301 W 25TH STREET, STE 400
AUSTIN TX 78705

WATSON, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATSON, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATSON, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATSON, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATSON, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATSON, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATSON, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATSON, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATSON-BEY, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATT, ALEXANDER M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATT, ALEXANDER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATT, DAN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WATT, DAN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WATT, DAN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WATT, GEORGE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATT, MAGDALENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATT, MAGDALENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATT, RAYMOND F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATT, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATT, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATT, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATT, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATT, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATT, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTERS, CALVIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTERS, CALVIN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATTERS, CALVIN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATTERS, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATTERS, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATTERS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTERSON, GEORGE A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WATTERSON, GEORGE A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WATTERSON, GEORGE A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WATTERSON, GEORGE A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WATTERSON, ODUS M.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATTERSON, ODUS M.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATTERSON, ODUS M.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATTERSON, ODUS M.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATTERSON, ODUS M.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATTERSON, ODUS M.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTERSON, ODUS M.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WATTERSON, ODUS M.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WATTIES, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTIS, OLLIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, ALFRED
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WATTS, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATTS, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATTS, ALLEN E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WATTS, BERTHA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATTS, BESSIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WATTS, BESSIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WATTS, BESSIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATTS, BESSIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WATTS, BESSIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WATTS, BIVEN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WATTS, BRUCE C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WATTS, BRUCE C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WATTS, BRUCE C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WATTS, BRUCE C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WATTS, BRUCE C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WATTS, BRUCE C
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WATTS, BURNARD OLIVER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATTS, CHARLES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WATTS, CHARLIE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WATTS, CHLOE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WATTS, CHLOE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WATTS, CHLOE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATTS, CHLOE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WATTS, CHLOE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WATTS, CHLOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATTS, CHLOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATTS, CHLOE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WATTS, CHLOE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WATTS, CHLOE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WATTS, CLAIRE T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WATTS, CLAIRE T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WATTS, CLEMENT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATTS, CLEMENT
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

WATTS, DAVID
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WATTS, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WATTS, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WATTS, DAVID
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WATTS, DELAPHINE Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, EMMETT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WATTS, FREDDIE H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WATTS, FREDDIE H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WATTS, FREDDIE H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WATTS, FREDDIE H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WATTS, FREDDIE H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WATTS, FREDDIE H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WATTS, FREDERICK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, GLADYS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WATTS, HAROLD L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WATTS, HAROLD L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WATTS, HAROLD L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WATTS, HELEN Y
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATTS, HELEN Y
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATTS, HELEN Y
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATTS, HELEN Y
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATTS, HELEN Y
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATTS, HELEN Y
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATTS, HELEN Y
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATTS, HELEN Y
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATTS, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATTS, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATTS, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATTS, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATTS, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATTS, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATTS, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATTS, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATTS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WATTS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WATTS, JAMES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATTS, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATTS, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WATTS, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WATTS, JAMES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WATTS, JEFFREY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WATTS, JEFFREY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WATTS, JEFFREY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WATTS, JEFFREY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WATTS, JEFFREY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WATTS, JULIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, LARRY D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATTS, LESTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WATTS, LESTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WATTS, LESTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATTS, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATTS, MARY M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WATTS, MARY M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WATTS, MARY M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WATTS, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATTS, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WATTS, MAURICE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WATTS, MERVIN W
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

WATTS, MERVIN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATTS, MERVIN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WATTS, MERVIN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WATTS, MERVIN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WATTS, MERVIN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WATTS, MERVIN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WATTS, MERVIN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WATTS, MERVIN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WATTS, MICHAEL L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WATTS, MORGAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, RANDOLPH E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, REGINALD & MARG
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WATTS, REGINALD & MARG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATTS, REGINALD & MARG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATTS, REGINALD & MARG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATTS, REGINALD & MARG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATTS, REGINALD & MARG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATTS, REGINALD & MARG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTS, REGINALD & MARG
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WATTS, RICHARD M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WATTS, RICHARD M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WATTS, RICHARD M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WATTS, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WATTS, ROBERT
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

WATTS, ROBERT
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

WATTS, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WATTS, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WATTS, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WATTS, RODNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WATTS, SHERMAN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, SYLVESTER V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATTS, THOMAS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATTS, THOMAS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATTS, THOMAS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATTS, THOMAS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATTS, THOMAS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATTS, THOMAS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTS, TYRONE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATTS, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATTS, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATTS, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATTS, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATTS, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTS, WESLEY K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WATTS, WESLEY K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WATTS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WATTS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WATTS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WATTS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WATTS, WILLIAM J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WATTS, WILLIAM J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WATTS, WILLIE C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WATTS, WILLIE C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WATTS, WILLIE L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATTS, WILLIE L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WATTS, WILLIE L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATTS, WILLIE L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WATTS, WILLIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WATTS, WILLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WATTS, WILLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WATTS, WILLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WATTS, WILLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WATTS, WILLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WATTS, WILLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WATTS, WILLIE L
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

WAUGH, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WAUGH, JACK J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WAUGH, JACK J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WAUGH, JACK J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WAUGH, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAWRZYNIAK, CZESLAW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAWRZYNIAK, CZESLAW
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAWRZYNIAK, CZESLAW
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WAWRZYNIAK, CZESLAW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WAX, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WAY, BILLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WAY, JERRY L.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WAY, JERRY L.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WAY, JERRY L.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WAY, JERRY L.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WAY, JERRY L.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WAY, JERRY L.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WAY, JERRY L.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WAY, JERRY L.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WAYCHOFF, ROY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WAYNE, EUGENE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WAYNE, EUGENE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WAYNE, EUGENE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WAYNE, EUGENE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WAYNE, HOWARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WAYNE, HOWARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WAYNE, HOWARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WAYNE, HOWARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WAYNE, HOWARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WAYNE, HOWARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WAYNE, LINDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAYNE, LINDA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WAYNE, LINDA M
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WAYNE, ROBERT & SHIRLE
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WAYNICK, WALLACE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WDZIECZNEY, ADAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WEABER, GENE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEABER, GENE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEAD, TERESA
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WEAD, TERESA
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WEAGRAFF, NORMAN G
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

WEAGRAFF, NORMAN G
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

WEAGRAFF, NORMAN G
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

WEAR, FAYE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WEARS, LEWIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEARS, LEWIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEARS, LEWIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEARS, LEWIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEATHERFORD, GRANVILL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEATHERFORD, GRANVILL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEATHERFORD, GRANVILL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEATHERFORD, GRANVILL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEATHERFORD, GRANVILL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEATHERFORD, GRANVILL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEATHERFORD, GRANVILL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEATHERFORD, GRANVILL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEATHERFORD, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEATHERHOLT, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEATHERLY, RICHARD W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WEATHERLY, RICHARD W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WEATHERLY, RICHARD W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WEATHERLY, RICHARD W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WEATHERLY, RICHARD W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WEATHERLY, RICHARD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEATHERLY, RICHARD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEATHERLY, RICHARD W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WEATHERLY, RICHARD W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WEATHERLY, RICHARD W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WEATHERS, CECIL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEATHERS, CECIL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEATHERS, CECIL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEATHERS, ED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEATHERS, ED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEATHERS, LEON D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WEATHERS, MARVIN E
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WEATHERS, MARVIN E
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WEATHERS, MARVIN E
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WEATHERS, MARVIN E
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WEATHERS, RONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEATHERS, STEPHEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEATHERS, STEPHEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEATHERS, TRAVIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEATHERS, TRAVIS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEAVER III PHD, CHARLES A
BAYLOR UNIVERSITY
DEPT OF PSYCHOLOGY
ONE BEAR PL #97334
WACO TX 76798

WEAVER, CARL M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, CARL M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, CARL M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEAVER, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEAVER, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, CLYDE T. & ELNO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEAVER, CLYDE T. & ELNO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEAVER, CLYDE T. & ELNO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEAVER, CLYDE T. & ELNO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEAVER, DANIEL E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEAVER, DANIEL E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEAVER, DANIEL E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEAVER, DONALD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WEAVER, DONALD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WEAVER, DONALD P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEAVER, EARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WEAVER, EBBIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEAVER, EBBIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEAVER, EBBIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEAVER, EBBIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEAVER, EBBIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEAVER, EBBIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEAVER, EBBIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEAVER, EBBIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, EDWINA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, FLOYD T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WEAVER, FLOYD T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WEAVER, FLOYD T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WEAVER, FLOYD T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WEAVER, FLOYD T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WEAVER, GALLASNEED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEAVER, HAROLD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEAVER, HAROLD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEAVER, JACK H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEAVER, JACK H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEAVER, JACK H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WEAVER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEAVER, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, JAMES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEAVER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEAVER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, JOHN T
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, LEROY & MARGARE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, LINWOOD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, LINWOOD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, LINWOOD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEAVER, LLOYD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, LLOYD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEAVER, LLOYD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, LORY F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEAVER, ROBERT & ALETA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEAVER, ROBERT & ALETA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEAVER, ROBERT & ALETA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEAVER, ROBERT & ALETA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, SOLOMAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEAVER, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEAVER, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEAVER, THOMAS R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEAVER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEAVER, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEAVER, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEBB, ALAN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBB, ALAN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBB, ALAN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBB, ALAN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBB, ALAN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBB, ALAN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBB, ALAN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBB, ALAN W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WEBB, ALAN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBB, ALLEN S
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WEBB, ALLEN S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, ALLEN S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, ALLEN S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, ALLEN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, ALLEN S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, ALLEN S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, BEAUMONT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, BEAUMONT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, BEAUMONT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBB, BILLY D. & BREN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, BILLY D. & BREN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEBB, BILLY D. & BREN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEBB, BILLY D. & BREN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, BRADY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WEBB, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, CARL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, CARL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBB, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEBB, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEBB, CHARLES A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEBB, CHARLES A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WEBB, CHARLES A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WEBB, CHARLES A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEBB, CHARLES A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEBB, CHARLES A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEBB, CURTIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WEBB, DARELL M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WEBB, DARELL M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WEBB, DARELL M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WEBB, DARELL M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WEBB, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WEBB, DAVID T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBB, DENZIL C.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WEBB, DENZIL C.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WEBB, EDWARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, FREDDIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, FREDDIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEBB, FREDDIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEBB, FREDDIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, GEORGE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, GEORGE W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WEBB, GEORGE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, GEORGE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, GEORGE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, GEORGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, GEORGE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, GEORGE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, GILBERT P
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WEBB, GILBERT P
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

WEBB, GILBERT P
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WEBB, GRADY L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WEBB, GWAIN A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEBB, GWAIN A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WEBB, GWAIN A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WEBB, GWAIN A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEBB, GWAIN A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEBB, GWAIN A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEBB, HAROLD B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEBB, HAROLD B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEBB, HOWARD C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WEBB, IRMA A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBB, JACK W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, JACK W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, JACK W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBB, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEBB, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEBB, JAMES
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WEBB, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEBB, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEBB, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEBB, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEBB, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEBB, JAMES A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WEBB, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, JAMES F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WEBB, JAMES H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WEBB, JAMES L
BOBBITT LAW FIRM
6060 N CENTRAL EXPWY, SUITE
320
DALLAS TX 75206

WEBB, JAMES L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WEBB, JAMES L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WEBB, JAMES L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WEBB, JAMES L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WEBB, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, JAMES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEBB, JAMES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEBB, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WEBB, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WEBB, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WEBB, JOHNNY T
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WEBB, KEITH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, KEITH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, KEITH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBB, LESLIE I
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEBB, LESLIE I
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEBB, LESLIE I
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBB, LESLIE I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBB, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBB, MARTHA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, MARTHA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBB, MARTHA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBB, MARTIN C
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WEBB, MARY TUCKER V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WEBB, NELSON V PITTSB
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

WEBB, NELSON V PITTSB
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

WEBB, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEBB, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEBB, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, NORMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEBB, NORMAN
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

WEBB, ORIS B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WEBB, OSCAR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBB, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBB, OSCAR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEBB, OSCAR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEBB, OSCAR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEBB, PAUL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, PAUL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, PAUL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEBB, PAUL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEBB, PAUL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, ROY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, ROY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEBB, ROY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEBB, ROY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEBB, ROY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, SEMUN O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEBB, SEMUN O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEBB, THOMAS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, THOMAS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, THOMAS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, THOMAS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, THOMAS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, THOMAS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, THOMAS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEBB, VICTOR S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBB, VICTOR S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBB, VICTOR S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBB, VICTOR S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBB, VICTOR S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBB, VICTOR S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBB, VICTOR S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBB, VICTOR S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBB, VINSON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBB, W R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBB, WAYNE T
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WEBB, WAYNE T
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WEBB, WAYNE T
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WEBB, WAYNE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBB, WAYNE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBB, WAYNE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBB, WAYNE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBB, WAYNE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBB, WAYNE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBB, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBB, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBB, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBB, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBB, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBB, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBB, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBB, WILLIAM A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WEBB, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBB, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBB, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBB, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBB, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBB, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBB, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBB, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBB, WILLIAM H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WEBB, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBB, WILLIE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WEBB, WILLIS T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WEBB, WILLIS T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WEBBER, JAMES W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WEBBER, JAMES W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WEBBER, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBBER, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBBER, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBBER, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBBER, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBBER, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBBER, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBBER, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBER, ABRAHAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEBER, ABRAHAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEBER, ABRAHAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEBER, CARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBER, CLAUDE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WEBER, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBER, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBER, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBER, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBER, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBER, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBER, CLAUDE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WEBER, EDWARD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WEBER, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBER, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBER, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBER, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBER, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBER, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBER, ELMER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEBER, ELMER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, ELMER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEBER, FRANK J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBER, FREDA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WEBER, FREDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBER, FREDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBER, FREDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBER, FREDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBER, FREDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBER, FREDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBER, FREDA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WEBER, FREDERICK & NAD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEBER, FREDERICK & NAD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEBER, FREDERICK & NAD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEBER, GEORGE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBER, JAMES F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WEBER, JAMES F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEBER, JEROME
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEBER, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WEBER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBER, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBER, LAWRENCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBER, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBER, LOUIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBER, LOUIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBER, MARCIA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WEBER, MARCIA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WEBER, MARCIA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WEBER, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEBER, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEBER, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEBER, RICHARD T
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEBER, RICHARD T
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, STANLEY R
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBER, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBER, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBER, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBER, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBER, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBER, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBER, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBER, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBSTER, ALAN T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEBSTER, ALAN T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEBSTER, BILLIE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WEBSTER, CHARLES C. & DO
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WEBSTER, CHARLES C. & DO
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WEBSTER, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEBSTER, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEBSTER, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEBSTER, DALE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEBSTER, DOUGLAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBSTER, EARL
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WEBSTER, EARL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WEBSTER, EARL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WEBSTER, EARL
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WEBSTER, EARL
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WEBSTER, HARVEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEBSTER, IRENE T
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WEBSTER, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEBSTER, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEBSTER, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEBSTER, JOSEPH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEBSTER, JOSEPH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEBSTER, JOSEPH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEBSTER, JOSEPH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEBSTER, JOSEPH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEBSTER, JOSEPH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEBSTER, JOSEPH E
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WEBSTER, JOSEPH E
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WEBSTER, KENNETH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEBSTER, LADD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEBSTER, LADD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEBSTER, LADD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEBSTER, LEE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEBSTER, LEE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEBSTER, LEE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEBSTER, MATTHEW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEBSTER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBSTER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBSTER, SAMUEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEBSTER, SHERILYN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEBSTER, SHERILYN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEBSTER, SHERILYN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEBSTER, SHERILYN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEBSTER, SHERILYN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEBSTER, SHERILYN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEBSTER, SHERILYN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEBSTER, SHERILYN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEBSTER, VERNON W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEBSTER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBSTER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEBSTER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEBSTER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEBSTER, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WECHTER, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WECHTER, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WECHTER, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WECKESSER, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEDA, ANGELO J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEDDING, LENUAL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEDDING, LENUAL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEDDING, LENUAL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEDDING, LENUAL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEDDING, LENUAL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEDDING, LENUAL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEDDING, LENUAL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEDDING, LENUAL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEDDINGTON, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEDDINGTON, TOBE V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEDDLE, FRED
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEDDLE, FRED
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEDEMEIER, JOSEPH H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WEDGEWOOD, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEDGEWOOD, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEDGEWOOD, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEDGEWORTH, CARL D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEDGEWORTH, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEDGEWORTH, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEDINGTON, ELEANOR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEDINGTON, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEDINGTON, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEDINGTON, SAMUEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEDLOCK, GEORGE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEDLOCK, GEORGE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEDLOCK, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEDLOCK, HARRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEEKS, ALLEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEEKS, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEEKS, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEEKS, FRANK
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEEKS, J C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEEKS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEEKS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEEKS, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEEKS, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEEKS, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEEKS, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEEKS, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEEKS, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEEKS, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEEKS, JAMES L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WEEKS, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEEKS, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEEKS, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEEKS, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEEKS, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEEKS, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEEKS, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WEEKS, NETTIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WEEKS, NETTIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WEEKS, NETTIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WEEKS, NETTIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WEEKS, NETTIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WEEKS, NETTIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WEEKS, ROLLIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEEKS, SHELTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEEKS, SHELTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEEKS, SHELTON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEEMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEEMS, DOROTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEEMS, JACK P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WEEMS, ROBERT M
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WEESE, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEESIES, DAVID C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEESIES, DAVID C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEGAN, LEO
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WEGAN, LEO
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WEGLARZ, PATRICIA A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WEGLARZ, PATRICIA A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WEGLARZ, PATRICIA A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WEGNER, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEHMANN, CHARLES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEHMANN, CHARLES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEHNER, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEHNER, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEHNER, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WEHNER, JOHN J
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

WEHNER, JOHN J
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

WEHNER, JOHN J
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

WEHNER, JOHN J
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

WEHNER, JOHN J
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

WEHNER, JOHN J
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

WEHNER, JOHN J
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

WEHNER, LAWRENCE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEHNER, LAWRENCE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WEHNER, LAWRENCE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WEHNER, LAWRENCE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEHNER, LAWRENCE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEHNER, LAWRENCE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEHR, DAVID J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEHR, DAVID J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEHR, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEHR, DAVID J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEHR, DAVID J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEHR, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WEHR, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WEHRMEISTER, STANLEY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WEHRMEISTER, STANLEY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WEHRMEISTER, STANLEY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WEHRMEISTER, STANLEY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WEHRMEISTER, STANLEY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WEIBLE, EUGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEIDEMANN, LEROY N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEIDEMANN, LEROY N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEIDEMANN, LEROY N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEIDEMANN, LEROY N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEIDEMANN, LEROY N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEIDEMANN, LEROY N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEIDEMANN, LEROY N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEIDEMANN, LEROY N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEIDENHAMMER, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEIDERHOLD, GARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEIDIG, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WEIDINGER, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEIDINGER, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEIDINGER, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEIDNER, CLAUD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEIDNER, CLAUD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEIDNER, CLAUD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEIDNER, CLAUD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEIDNER, CLAUD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEIDNER, CLAUD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEIDNER, CLAUD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEIDNER, CLAUD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEIERBACH, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEIERBACH, HOWARD I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEIGAND, WILLIAM H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEIGAND, WILLIAM H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEIGAND, WILLIAM H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEIGAND, WILLIAM H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEIGEL, BLAIR L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEIGEL, MARIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEIGEL, MARIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEIGEL, MARIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEIGOLD, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEIGOLD, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEIGOLD, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEILAND, EDWARD R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WEILAND, EDWARD R
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

WEILAND, EDWARD R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WEILAND, FRANK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEILAND, FRANK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEILAND, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEILAND, FRANK E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WEILER, CHARLES R. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEILER, CHARLES R. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEILER, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WEILER, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WEILER, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WEILER, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WEILER, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEILER, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEILER, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEILER, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEILER, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEILER, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEILL CONSULTING GROUP
DAVID WEILL MD
533 AUDUBON ST
NEW ORLEANS LA 70118

WEIMER, CLARENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEIMER, CLARENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEIMER, CLARENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEIMER, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEIMER, PHILIP G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEIMER, PHILIP G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEIMER, PHILIP G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEIMER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEIMER, WELDON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEIMER, WELDON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEIMER, WELDON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEIMER, WELDON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEIMER, WELDON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEIMER, WELDON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEIMER, WELDON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEIMER, WELDON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEIMER, WILLIAM H
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WEIMER, WILLIAM H
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WEIMER, WILLIAM H
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WEINCZYK, FRANK C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WEINCZYK, FRANK C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WEINCZYK, FRANK C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEINER, ABRAHAM & GEMMA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEINER, EDWARD M
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WEINER, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEINER, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEINGAND, WILLIAM
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

WEINGRAD, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEINGRAD, HOWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEINHEIMER, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WEINRIECH, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEINSTEIN, THOMAS J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WEINSTEIN, THOMAS J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WEINSTEIN, THOMAS J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WEINSTEIN, THOMAS J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WEINSTEIN, THOMAS J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WEINSTOCK, HERBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WEINSTOCK, MANUEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WEINSTOCK, MANUEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WEINZIRL, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WEINZIRL, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEINZIRL, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEIR, DENNIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WEIR, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WEIR, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WEIR, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WEIR, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WEIR, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEIR, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEISBROD, JOSEPH
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WEISBROD, JOSEPH
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WEISBROD, JOSEPH
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WEISCHADLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WEISCHADLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WEISCHADLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WEISENBERG, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEISENBERG, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WEISENBERGER, NEIL & PATRICIA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEISENBERGER, NEIL & PATRICIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEISENBERGER, NEIL & PATRICIA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WEISENBORN, KENNETH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEISENBURGER, GARY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WEISENBURGER, JAMES S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISENBURGER, JAMES S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISENBURGER, JAMES S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEISENMILLER, JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEISER, PHILIP
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WEISMAN, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISMAN, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISMAN, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISMANTEL, THOMAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WEISNER, MELODY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WEISS, DAVID
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEISS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEISS, PAUL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEISS, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISS, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISS, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISS, RUTH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISS, RUTH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISS, RUTH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISSBACH, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISSBACH, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISSBACH, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISSEGGER, ROBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISSEGGER, ROBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISSEGGER, ROBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISSER, KEITH
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

WEISSINGER, GERALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WEISZ, BELA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WEISZ, BELA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WEISZ, BELA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEISZ, MARK
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

WEISZ, MARK
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

WEISZ, MARK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEISZ, MARK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEISZ, MARK
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

WEITZ, DALE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEITZ, DALE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEITZ, HOWARD L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WEITZ, HOWARD L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEITZEL, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEITZEL, MARTIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELBORN, DAVID R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WELBORN, DAVID R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WELBORN, DAVID R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WELBORN, DAVID R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WELBORN, JAMES B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WELBORN, JAMES B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WELBORN, TALMADGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELBORN, TALMADGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELBORN, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, ALFRED W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WELCH, ALFRED W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WELCH, ANTHONY M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WELCH, ANTHONY M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WELCH, BILL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, CLAYTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELCH, CLAYTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELCH, DANNY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WELCH, DANNY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WELCH, DANNY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WELCH, GLEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, HAROLD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELCH, HAROLD O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELCH, HAROLD O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WELCH, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELCH, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELCH, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELCH, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELCH, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELCH, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELCH, HARRY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WELCH, HOWARD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WELCH, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELCH, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WELCH, JIMMY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WELCH, JIMMY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WELCH, JIMMY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WELCH, JIMMY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WELCH, JIMMY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WELCH, JIMMY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WELCH, JIMMY L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WELCH, JOHN D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WELCH, JOHN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WELCH, JOHN E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WELCH, JOHN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WELCH, JUDAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELCH, JUDAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELCH, JUDY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELCH, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELCH, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELCH, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELCH, LONNEY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WELCH, LONNEY
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

WELCH, MARTHA
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WELCH, MOSE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WELCH, RALPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELCH, RALPH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELCH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELCH, RAYMOND
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WELCH, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELCH, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELCH, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WELCH, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WELCH, ROBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELCH, ROBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELCH, ROBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELCH, ROBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELCH, ROBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELCH, ROBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELCH, ROBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELCH, ROBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELCH, ROGER L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELCH, ROGER L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELCH, SYLVIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, TOMMY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELCH, TOMMY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELCH, TOMMY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELCH, VANLUE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELCH, WALTER W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WELCH, WALTER W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WELCH, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELCH, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELCH, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELCH, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELCH, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELCH, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELCH, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELCH, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELCH, WILLIAM A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELCH, WILLIAM B
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WELCH, WINIFRED
SHEPARD, MICHAEL C LAW OFFICES OF
10 HIGH STREET
BOSTON MA 02110

WELCH, WINIFRED
SHEPARD, MICHAEL C LAW OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

WELDA, BOBBY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELDA, BOBBY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELDA, BOBBY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELDA, BOBBY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELDA, BOBBY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELDA, BOBBY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELDA, BOBBY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELDA, BOBBY L
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELDA, BOBBY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WELDEN, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELDON, GEORGE C
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

WELDON, HENRY T. SR.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELDON, HENRY T. SR.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELDON, J D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

WELDON, JACK K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELDON, JESSE L
RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WELDON, JESSE L
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WELDON, JESSE L
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WELDON, JESSE L
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WELDON, JESSE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WELDON, JESSE L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WELDON, JESSE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WELDON, JESSE L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WELDON, JIMMIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WELDON, JIMMIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WELDON, JOHN G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELDON, JOHN G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELDON, STEPHEN L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WELDON, STEPHEN L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WELDON, STEPHEN L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WELDON, STEPHEN L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WELFORD, GLENDINE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELICHKA, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WELKER, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELKER, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELKER, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELKER, MICHAEL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELKER, MICHAEL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELKER, MICHAEL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELKER, MICHAEL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELKER, MICHAEL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELKER, MICHAEL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELKER, MICHAEL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELKER, MICHAEL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELKER, VIVIAN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELKER, VIVIAN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELKER, VIVIAN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELKER, VIVIAN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELKER, VIVIAN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELKER, VIVIAN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELKER, VIVIAN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELKER, VIVIAN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLEIN, GRACIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLER, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLER, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WELLER, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLER, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELLER, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELLER, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELLER, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELLER, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELLER, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELLER, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELLER, WAYNE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLERMAN, GAREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLERMAN, GAREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLING, LEONARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLING, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLINGTON, IRVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLMAN, CLYDE H. & JUAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WELLMAN, CLYDE H. & JUAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WELLMAN, CLYDE H. & JUAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WELLMAN, CLYDE H. & JUAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WELLMAN, DELANEY P
DUFFIELD, LOVEJOY, STEMPLE &
BOGGS
3139 16TH ST RD
HUNTINGTON WV 25701

WELLMAN, DELANEY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELLMAN, DELANEY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELLMAN, DELANEY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELLMAN, DELANEY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELLMAN, DELANEY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELLMAN, DELANEY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELLMAN, JUANITA JO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WELLMAN, JUANITA JO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WELLMAN, JUANITA JO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WELLMAN, JUANITA JO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WELLMAN, KENNETH R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELLMAN, ROY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WELLS, ALPHONSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, ALPHONSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, AUSTIN JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WELLS, AUSTIN JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WELLS, AUSTIN JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WELLS, AUSTIN JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WELLS, AUSTIN JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WELLS, AUSTIN JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WELLS, BEN F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WELLS, BEN F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WELLS, BEN F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WELLS, BEN F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WELLS, BEN F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WELLS, BENNETT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLS, BERTRAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, BERTRAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, BILLY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLS, BILLY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELLS, BILLY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELLS, BILLY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELLS, BILLY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELLS, BILLY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELLS, BILLY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELLS, BILLY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELLS, BOBBY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELLS, BOBBY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELLS, BOBBY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELLS, CALVIN R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WELLS, CALVIN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELLS, CALVIN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELLS, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WELLS, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WELLS, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WELLS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, CLARENCE
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

WELLS, CLARENCE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLS, CLIFTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLS, CLYDE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, DELMER
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WELLS, DELMER
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WELLS, DELMER
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WELLS, DELMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELLS, DELMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELLS, DELMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELLS, DELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELLS, DELMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELLS, DELMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELLS, EDDIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WELLS, EDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, EDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WELLS, EDWARD E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WELLS, EDWARD E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WELLS, EDWARD E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WELLS, EDWARD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELLS, EDWARD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELLS, EDWARD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELLS, EDWARD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELLS, EDWARD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELLS, EDWARD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELLS, EDWIN R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WELLS, EDWIN R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WELLS, EDWIN R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WELLS, EDWIN R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WELLS, EDWIN R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WELLS, EVERETT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLS, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, HENRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WELLS, HENRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WELLS, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WELLS, HERBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WELLS, HERMAN V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WELLS, HORACE V OWENS-
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WELLS, IRA W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WELLS, IRA W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLS, IRA W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLS, IRA W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WELLS, IRA W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WELLS, JACK E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WELLS, JACK E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WELLS, JACK E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WELLS, JACK E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WELLS, JACK E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WELLS, JACK E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WELLS, JACK E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WELLS, JACK E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WELLS, JAMES E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WELLS, JAMES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WELLS, JAMES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WELLS, JAMES E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WELLS, JAMES E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WELLS, JAMES F
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WELLS, JAMES F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WELLS, JAMES F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WELLS, JAMES F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WELLS, JAMES F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WELLS, JAMES F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WELLS, JAMES F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WELLS, JAMES F
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WELLS, JAMES R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WELLS, JAMES R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WELLS, JAMES V
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WELLS, JAMES V
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WELLS, JERRY D.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLS, JERRY D.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELLS, JERRY D.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELLS, JERRY D.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELLS, JERRY D.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELLS, JERRY D.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELLS, JERRY D.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELLS, JERRY D.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELLS, JOE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WELLS, JOE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WELLS, JOE R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WELLS, JOE W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WELLS, JOE W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WELLS, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLS, JOHN W
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

WELLS, JOHN W
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

WELLS, JOHN W
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

WELLS, JOHN W
CHILDERS BUCK & SCHLUETER,
LLP
260 PEACHTREE STREET, NW
ATLANTA GA 30303

WELLS, KEVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WELLS, KEVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WELLS, KEVIN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WELLS, LARRY F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELLS, LARRY F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELLS, LARRY F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELLS, LEROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLS, LEVI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WELLS, LEVI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WELLS, LEVI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WELLS, LINWOOD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WELLS, LORETTA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, MANCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, MARVA G. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WELLS, MATTHEW EARL SR
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WELLS, MAYNARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, MERLE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, MERLE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, MILTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, MILTON L. V OWE
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

WELLS, MILTON L. V OWE
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

WELLS, MILTON W. V ARM
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

WELLS, PAUL
TYNER LAW FIRM
609 WEST GOVERNMENT STREET
JACKSON MS 39042

WELLS, PETE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, PETE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, RICHARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WELLS, ROBERT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WELLS, ROBERT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WELLS, ROBERT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WELLS, ROBERT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WELLS, ROBERT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WELLS, ROBERT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WELLS, ROBERT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WELLS, ROBERT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WELLS, ROBERT T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELLS, ROBERT T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELLS, ROBERT T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELLS, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WELLS, ROGER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELLS, ROLAND E. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELLS, SHERI
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELLS, STEVE M
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

WELLS, STEVE M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WELLS, STEVE M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WELLS, STEVE M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WELLS, STEVE M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WELLS, STEVE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WELLS, STEVE M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WELLS, STEVE M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WELLS, STEVE M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WELLS, STEVE M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WELLS, STEVE M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WELLS, STEVE M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WELLS, STEVE M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WELLS, STEVE M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WELLS, STEVE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WELLS, STEVE M
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

WELLS, STUART
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WELLS, STUART
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WELLS, STUART
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WELLS, TYRONE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLS, WILLIE M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WELLSEY, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELLSEY, SHIRLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELSCH, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELSCH, FRANK B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELSCH, FRANK B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELSCH, FRANK B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELSCH, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELSH, ALFRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELSH, FRED
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELSH, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELSH, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WELSH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WELTER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELTER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELTER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WELTON, THOMAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WELTS, CHARLES R
CATES MAHONEY, LLC
216 W POINTE DR # A
SWANSEA IL 62226

WELTS, CHARLES R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WELTZ, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WELTZ, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WELZANT, THEODORE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WELZEL, DANIEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WELZEL, DANIEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WELZEL, DANIEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WEMPLE, ALBERT F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

WENDELL, DALE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WENDELL, DALE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WENDELL, DALE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WENDELL, DALE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WENDELL, DALE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WENDELL, DALE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WENDELL, DALE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WENDELL, DALE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WENDELL, DALE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WENDELL, DALE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WENDELL, DALE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WENDELL, DALE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WENDELL, DALE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WENDELL, DALE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WENDEROTH, OSMUND P. SR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WENDEROTH, OSMUND P. SR.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WENDEROTH, OSMUND P. SR.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WENDEROTH, OSMUND P. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WENDEROTH, OSMUND P. SR.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WENDLING, WILLIAM L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WENDLING, WILLIAM L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WENDT, DALE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WENDT, DALE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WENDT, DALE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WENDT, DALE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WENDT, DALE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WENDT, DALE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WENDT, DALE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WENDT, DALE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WENGER, CHARLES H. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WENGER, GEORGE J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WENGER, GEORGE J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WENGRYNIAK, GEORGE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WENIG, DARRELL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WENK, ROBERT S. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WENNBERG, FREDRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WENNBERG, FREDRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WENNBERG, FREDRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WENSKE, EUGENE R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WENTLAND, REINHOLT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WENTLAND, REINHOLT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WENTLAND, REINHOLT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WENTWORTH, CAROL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WENTWORTH, CAROL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WENTWORTH, CAROL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WENTWORTH, CHARLES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WENTWORTH, CHARLES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WENTWORTH, CHARLES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WENTWORTH, CHARLES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WENTWORTH, CHARLES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WENTWORTH, CHARLES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WENTWORTH, JAMES P. & JOAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WENTWORTH, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WENTWORTH, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WENTWORTH, LEROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WENTZ, HARRY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WENTZ, HARRY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WENTZ, HARRY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WENTZ, HARRY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WENTZ, HARRY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WENTZ, HARRY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WENTZ, HARRY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WENTZ, HARRY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WENTZ, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WENTZEL, RICHARD R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WENZEL, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WENZEL, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WENZEL, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WENZEL, HARRO O
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WENZEL, JOSEPH F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WERETKA, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WERETKA, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WERGIN, JUERGEN THEODUR
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WERKHEISER, GLENN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WERLAU, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WERLAU, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WERLAU, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WERLEY, AUBREY R. & ANN
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

WERLEY, RODNEY & LENA V
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

WERN, BUDDY O
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WERN, BUDDY O
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WERN, BUDDY O
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WERNER, JOSEPH S
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WERNER, JOSEPH S
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WERNER, KARLA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WERNER, KIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WERNER, LOUIS F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WERNER, LOUIS F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WERNER, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WERNER, LOUIS F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WERNER, WILLIAM B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WERNER, WILLIAM B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WERNER, WILLIAM B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WERNETH, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WERT, EUGENE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WERTSWA, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WERTZ, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WERTZ, CHARLES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WERTZ, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WERTZ, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WERTZ, GLORIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WERTZ, ISAAC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WERTZ, ISAAC
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WERTZ, ISAAC
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WERTZ, ISAAC
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WERTZ, JACK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WERTZ, JACK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WERTZ, JACK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WERTZ, JACK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WERTZ, KEITH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WERTZ, KEITH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WERTZ, MARIETTA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WERTZ, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WESBECHER, WILLIAM E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WESCO, ALEX J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WESCOAT, ALAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WESKO, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WESLEY, ADAM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WESLEY, CHARLES F. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WESLEY, EDDIE LEE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WESLEY, GLORIA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WESLEY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WESLEY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WESLEY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WESLEY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WESLEY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WESLEY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WESLEY, KENNETH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WESLEY, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WESLEY, MARY J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

WESLEY, MARY J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

WESLEY, WADE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WESLEY, WADE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WESSEL, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WESSELS, JANIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WESSELS, JANIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WESSELS, JANIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WESSLER, JUANITA J
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

WESSLER, JUANITA J
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

WESSLER, JUANITA J
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

WESSLOCK, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WESSLOCK, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WESSLOCK, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WESSON, CHARLES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WESSON, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WESSON, JOHN J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WESSON, JOHN J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WESSON, JOHN J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WESSON, JOHN J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WESSON, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WESSON, JOHN J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WESSON, JOHN J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WESSON, JOHN J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WESSON, JOHN J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WESSON, JOHN J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WESSON, JOHN J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WESSON, JOHN J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WESSON, JOHN J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WESSON, JOHN J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WESSON, JOHNIE P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESSON, JOHNIE P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WESSON, JOHNIE P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WESSON, JOHNIE P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WESSON, JOHNIE P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WESSON, JOHNIE P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WESSON, JOHNIE P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WESSON, JOHNIE P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WESSON, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, ANTHONY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, BARBARA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, BARBARA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, BARBARA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, BEATRICE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WEST, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, BERNARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, BETTY J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WEST, BETTY J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WEST, BETTY J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WEST, BETTY J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WEST, CARLTON J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, CARLTON J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, CARLTON J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, CECIL L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEST, CECIL L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEST, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WEST, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WEST, CHARLES H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WEST, CHARLES H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WEST, CHARLES H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WEST, CHARLES H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WEST, CHARLES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WEST, CHARLES H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WEST, CHARLES H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WEST, CHARLES H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WEST, CHARLES H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WEST, CHARLES H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WEST, CHARLES H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WEST, CHARLES H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WEST, CHARLES H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WEST, CHARLES H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WEST, CHARLES H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WEST, CHARLES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, CHRISTOPHER S
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

WEST, CHRISTOPHER S
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

WEST, CHRISTOPHER S
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

WEST, CHRISTOPHER S
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

WEST, CHRISTOPHER S
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

WEST, CHRISTOPHER S
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WEST, CLIFTON
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WEST, CLINTON D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WEST, CORNEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, DONALD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEST, DONALD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEST, GEORGE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, GEORGE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEST, GEORGE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEST, GEORGE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEST, GEORGE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEST, GEORGE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEST, GEORGE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEST, GEORGE F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WEST, GEORGE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEST, GEORGE R. & ETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WEST, GEORGE R. & ETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WEST, GEORGE R. & ETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WEST, GEORGE R. & ETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WEST, GERALD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEST, GERALD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEST, GERALD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEST, GERALD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEST, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEST, GORDON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEST, HAMMIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, HAMMIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, HAMMIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, HARRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, HAZEL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEST, HENDERSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEST, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEST, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEST, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEST, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEST, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEST, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEST, HORACE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, HORACE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, HORACE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEST, IVAN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEST, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEST, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEST, JACKIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, JOHN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, JOHN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEST, JOHN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEST, JOHN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEST, JOHN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEST, JOHN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEST, JOHN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEST, JOHN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEST, JOHN W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WEST, JOHN W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WEST, JOHN W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WEST, JOHN W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WEST, JOHN W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WEST, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WEST, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WEST, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WEST, JOHN W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WEST, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WEST, JUNIUS
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WEST, KIRK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, LARRY K
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WEST, LAURA B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WEST, LAURA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WEST, LAURA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WEST, LAURA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WEST, LAURA B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WEST, MABLE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, MABLE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, MABLE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEST, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEST, OTHEA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, PHILIP
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WEST, PHILIP
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WEST, PHILIP
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WEST, RALPH JACKSON
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WEST, RALPH JACKSON
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WEST, RAYMOND D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEST, RAYMOND D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WEST, RAYMOND D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WEST, RAYMOND D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WEST, RAYMOND D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEST, RAYMOND D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WEST, RICHARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEST, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEST, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WEST, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WEST, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WEST, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WEST, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WEST, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WEST, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WEST, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WEST, RUSSELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WEST, RUSSELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WEST, SAVANNAH J. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WEST, SUSAN C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WEST, SUSAN C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WEST, SUSAN C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WEST, SUSAN C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WEST, THOMAS
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WEST, THOMAS
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WEST, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, THOMAS L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WEST, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEST, WANDA H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WEST, WANDA H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WEST, WANDA H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WEST, WANDA H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WEST, WANDA H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WEST, WANDA H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WEST, WANDA H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WEST, WANDA H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEST, WESLEY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEST, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEST, WILLIAM
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WEST, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WEST, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WEST, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WEST, WILLIAM A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WEST, WILLIAM A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WEST, WILLIAM A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WEST, WILLIAM F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WEST, WILLIAM F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WESTBERRY, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WESTBROOK, DARNELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WESTBROOK, ELMORE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WESTBROOK, ERNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESTBROOK, ERNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WESTBROOK, ERNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WESTBROOK, ERNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WESTBROOK, ERNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WESTBROOK, ERNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WESTBROOK, ERNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WESTBROOK, ERNEST
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESTBROOK, ERNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WESTBROOK, GARY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WESTBROOK, GARY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WESTBROOK, HOWARD D. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTBROOK, HOWARD D. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WESTBROOK, HOWARD D. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WESTBROOK, HOWARD D. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTBROOK, ISAAC T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WESTBROOK, JAMES C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WESTBROOK, JAMES C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WESTBROOK, JON P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESTBROOK, LORENCIN
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WESTBROOK, LORENCIN
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WESTBROOK, LORENCIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESTBROOK, LORENCIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WESTBROOK, LORENCIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WESTBROOK, LORENCIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WESTBROOK, LORENCIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WESTBROOK, LORENCIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WESTBROOK, LORENCIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WESTBROOK, LORENCIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WESTBROOK, PERCY R. V ARMS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WESTCOTT, JESSIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WESTCOTT, JESSIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WESTCOTT, JESSIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WESTCOTT, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WESTCOTT, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WESTER, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WESTER, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WESTERBERG, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WESTERFIELD, RALPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WESTERVELT, GERALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WESTERVELT, GERALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WESTERVELT, GERALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WESTERVELT, GERALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WESTERVELT, GERALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WESTERVELT, GERALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WESTERVELT, GERALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WESTERVELT, GERALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WESTERVELT, J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WESTERVELT, J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WESTERVELT, J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WESTERVELT, J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WESTERVELT, J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WESTERVELT, J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WESTERVELT, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WESTERVELT, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WESTERVELT, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WESTFALL, BOBBY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WESTFALL, CALVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTFALL, CALVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WESTFALL, CALVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WESTFALL, CALVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTFALL, DANIEL W. & JOA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTFALL, DANIEL W. & JOA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WESTFALL, DANIEL W. & JOA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WESTFALL, DANIEL W. & JOA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WESTFALL, EDWARD D. & ELE
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WESTFALL, GLENN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WESTFALL, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WESTFALL, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WESTFALL, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WESTFALL, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WESTFALL, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WESTFALL, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WESTFALL, JOHN A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WESTFALL, JOHN A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WESTFALL, MANUEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WESTFALL, MANUEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WESTFALL, MANUEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WESTFALL, MANUEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WESTFALL, ROBIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WESTFAUL, CALVERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WESTFAUL, CALVERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WESTFAUL, CALVERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WESTFAUL, CALVERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WESTFAUL, CALVERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WESTGERDES, TRACY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WESTHAVER, CLARENCE D
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

WESTHAVER, CLARENCE D
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

WESTLEY, MARIA I
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WESTLEY, MARIA I
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WESTLEY, MARIA I
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WESTLEY, MARK W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WESTLEY, MARK W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WESTLUND, DIANA D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WESTLUND, DIANA D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WESTLUND, DIANA D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WESTLUND, DIANA D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WESTLUND, DIANA D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WESTMAN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WESTMAN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WESTMAN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WESTMAN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WESTMAN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WESTMAN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WESTMARK, LEO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WESTMARK, LEO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WESTMARK, LEO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WESTMARK, LEO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WESTMARK, LEO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WESTMARK, LEO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WESTMARK, LEO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WESTMARK, LEO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WESTMARK, LEO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WESTMARK, LEO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WESTMARK, LEO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WESTMARK, LEO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WESTMARK, LEO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WESTMARK, LEO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WESTMORELAND, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WESTMORELAND, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WESTMORELAND, LARRY W
WEYKAMP, PAUL A LAW OFFICES
OF
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WESTON, DONALD R
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

WESTON, JUDSON H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WESTON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WESTON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WESTON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WESTPHAL, DONNA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WESTRY, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WETZEL, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WETZEL, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WETZEL, KYLE P
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WETZEL, KYLE P
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WETZEL, MELVIN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WETZEL, MELVIN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WETZEL, MELVIN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WETZEL, MELVIN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WETZEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WETZEL, ROBERT D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WETZEL, ROBERT D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WETZEL, RUSSELL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WETZEL, RUSSELL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WETZEL, RUSSELL L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WETZEL, RUSSELL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WEXLER, IRMA S
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WEXLER, IRMA S
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WEYFORTH, ROBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WEYFORTH, ROBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WEYFORTH, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WEYFORTH, ROBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WEYGANDT, GENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WEYGANDT, RONALD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WEYLAND, ROSS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WEYLAND, ROSS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WEYLAND, ROSS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WEYLAND, ROSS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WEYLAND, ROSS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WEYLAND, ROSS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WEYLAND, ROSS
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WEYSHAM, LLOYD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHALEN, DENNIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHALEN, DENNIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHALEN, DENNIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHALEN, JOHN J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHALEN, JOHN J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHALEN, RAYMOND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHALEN, RAYMOND
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WHALEN, WILLIAM J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WHALEN, WILLIAM J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WHALEN, WILLIAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WHALEY, BOBBY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHALEY, CELIA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHALEY, CELIA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHALEY, CELIA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHALEY, CELIA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHALEY, CHARLES H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHALEY, CHARLES H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHALEY, CHARLES H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHALEY, CHARLES H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHALEY, GERDES C
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WHALEY, GERDES C
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WHALEY, GERDES C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHALEY, GERDES C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHALEY, GERDES C
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WHALEY, JAMES F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHALEY, JAMES F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHALEY, LEON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHALEY, LEON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHALEY, LEON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHALEY, LEON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHALEY, MELBA JOYCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHALEY, MELBA JOYCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHALEY, MELBA JOYCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHALEY, MELBA JOYCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHALEY, MELBA JOYCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHALEY, MELBA JOYCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHALEY, MELBA JOYCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHALEY, MELBA JOYCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHALEY, SONDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHARTON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHARTON, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHATLEY, DAVID B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHATLEY, DAVID E. JR.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHATLEY, DAVID E. JR.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHATLEY, DAVID E. JR.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WHATLEY, EDGAR R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHATLEY, EDGAR R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHATLEY, GEORGE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHATLEY, HINES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHATLEY, HINES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHATLEY, HINES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHATLEY, HINES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHATLEY, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHATLEY, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHATLEY, JAMES H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHATLEY, JAMES H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHATLEY, JAMES H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHATLEY, JAMES H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WHATLEY, JAMES H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHATLEY, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHATLEY, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHATLEY, JAMES H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHATLEY, JAMES H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WHATLEY, JAMES H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHATLEY, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WHATLEY, RICHARD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHATLEY, WALKER W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHATLEY, WALKER W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHATMAN, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHEALE, DANIEL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHEAT, BILLY F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHEAT, BILLY F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHEAT, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHEAT, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHEAT, JAMES E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WHEAT, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHEATLEY, ARNOLD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHEATLEY, ARNOLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHEATLEY, ARNOLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHEATLEY, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHEATLEY, BRUCE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHEATLEY, BRUCE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHEATLEY, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHEATLEY, BRUCE D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHEATLEY, DAVID
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WHEATLEY, DAVID
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WHEATLEY, DAVID
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WHEATLEY, FREEDOM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHEATLEY, JOHN P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHEATLEY, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHEATLEY, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHEATLEY, LLOYD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEATLEY, WILLIAM H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHEATON, CLARE
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WHEATON, CLARE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHEATON, CLARE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHEATON, CLARE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHEATON, CLARE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WHEATON, CLARE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WHEATON, MCHENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHEATON, MCHENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHEELER TRIGG ODONNELL LLP
JAMES HOOPER ESQ
1801 CALIFORNIA ST
DENVER CO 80202

WHEELER, ANGUS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHEELER, ANNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHEELER, CALEDIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHEELER, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WHEELER, CHRISTINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WHEELER, CHRISTINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WHEELER, CHRISTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WHEELER, CLARA J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHEELER, ELLEN M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WHEELER, FARON D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHEELER, FARON D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHEELER, FARON D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHEELER, FRANK W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHEELER, FRANK W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHEELER, FRANK W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHEELER, GARFIELD
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

WHEELER, GARFIELD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHEELER, GARFIELD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHEELER, GARFIELD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHEELER, GARFIELD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHEELER, GARFIELD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHEELER, GARFIELD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHEELER, GARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, HARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, HOOVER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, HOWARD B
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WHEELER, HOWARD B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHEELER, JAMES D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHEELER, JAMES D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WHEELER, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WHEELER, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WHEELER, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WHEELER, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WHEELER, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WHEELER, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WHEELER, JOHNNY WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHEELER, JOHNNY WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHEELER, JOHNNY WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHEELER, JOHNNY WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHEELER, JOHNNY WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHEELER, JOHNNY WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHEELER, JOHNNY WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHEELER, JOHNNY WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHEELER, KENNETH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WHEELER, LARRY
HAAS & GOLEMON, LLP
PO BOX 30007
CONROE TX 77305

WHEELER, LARRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WHEELER, LARRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WHEELER, LARRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WHEELER, LARRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WHEELER, LEE L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHEELER, LEE L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHEELER, LEE L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHEELER, LEE L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHEELER, LOUIS G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHEELER, LOUIS G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHEELER, MABELLE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHEELER, MABELLE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHEELER, MARTHA A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHEELER, MARTHA A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHEELER, MARTHA A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHEELER, MARTHA A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHEELER, MARY H
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WHEELER, MARY H
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WHEELER, MARY H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHEELER, MARY H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHEELER, MARY H
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WHEELER, MORRIS L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WHEELER, MORRIS L
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

WHEELER, MORRIS L
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

WHEELER, MORRIS L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WHEELER, OSCAR S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHEELER, OSCAR S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHEELER, OSCAR S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHEELER, RICHARD B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WHEELER, RICHARD B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WHEELER, RICHARD B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WHEELER, RICHARD B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WHEELER, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WHEELER, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WHEELER, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WHEELER, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHEELER, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHEELER, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHEELER, ROBERT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHEELER, ROBERT A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHEELER, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHEELER, RON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHEELER, RON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHEELER, SHELVIE & EVELY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHEELER, SHELVIE & EVELY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHEELER, SHELVIE & EVELY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHEELER, SHELVIE & EVELY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHEELER, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, THOMAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHEELER, THOMAS G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WHEELER, THOMAS H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WHEELER, THOMAS H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WHEELER, THOMAS H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WHEELER, THOMAS H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WHEELER, THOMAS H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WHEELER, W T
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

WHEELER, W T
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

WHEELWRIGHT, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WHEELWRIGHT, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WHEELWRIGHT, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WHELAN, ARTHUR G
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

WHELAN, ARTHUR G
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

WHELAN, ARTHUR G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WHELAN, ARTHUR G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WHELAN, ARTHUR G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WHELAN, ARTHUR G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WHELAN, ARTHUR G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WHELAN, HARRY M
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WHELAN, HARRY M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WHELAN, HARRY M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WHELAN, HARRY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHELAN, HARRY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHELAN, HARRY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHELAN, LEO J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WHELAN, LEO J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WHELAN, LEO J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WHELAN, MICHAEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WHELAN, MICHAEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WHELAN, MICHAEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WHELAN, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHELAN, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHELAN, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHELAN, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHELAN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHELAN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHELAN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHELESS, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHELESS, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHELESS, ROBERT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHERLEY, AUBURN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHETSTONE, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHETZEL, CHARLES L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHETZEL, CURTIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHETZEL, VERNON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHETZEL, VERNON L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHIDBY, JAMES O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHIDDEN, ROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHIDDEN, ROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHIDDEN, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHIDDEN, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHIDDEN, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHIDDEN, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHIDDON, BENNIE W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHIDDON, BENNIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHIDDON, BENNIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHIDDON, BENNIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHIDDON, BENNIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHIDDON, BENNIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHIDDON, BENNIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHIDDON, BENNIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHIDDON, BENNIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHIDDON, HENRY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHIDDON, WILBORN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHIDDON, WILBORN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHIGHAM, JANICE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WHIGHAM, JANICE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WHIGHAM, JANICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHIGHAM, JANICE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WHIGHAM, JANICE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WHIGHAM, KENNETH G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHIGHAM, KENNETH G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHILDEN, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHILDEN, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHILDEN, LESLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHILDEN, LESLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHILDEN, LESLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHIPP, DEAN E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WHIPP, DEAN E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WHIPP, DEAN E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WHIPP, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHIPPLE, RONALD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WHIPPLE, STANLEY D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHIPPLE, STANLEY D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHIPPLE, WILLIAM E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHIPPLE, WILLIAM E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHIPPO, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHISENANT, DONNA C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHISENANT, DONNA C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHISENANT, DONNA C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHISENANT, R V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHISENANT, R V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHISENANT, RHODA B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHISENANT, RHODA B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHISENANT, WILLIAM H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHISENANT, WILLIAM H.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHISENANT, WILLIAM H.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WHISENHUNT, BARBARA J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WHISENHUNT, BERNIE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WHISENHUNT, BERNIE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WHISENHUNT, BERNIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHISENHUNT, BERNIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHISENHUNT, BERNIE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WHISENHUNT, KELSIE C
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WHISENHUNT, RANSON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHITACRE, JACK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITACRE, JACK E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITACRE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITACRE, JENNINGS W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHITACRE, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITACRE, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITACRE, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITAKER, A O
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WHITAKER, A O
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WHITAKER, ALLEN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITAKER, BERNARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITAKER, BEVERLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITAKER, CHARLES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHITAKER, CHARLES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHITAKER, CHARLES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITAKER, CHARLES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WHITAKER, CHARLES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITAKER, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITAKER, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITAKER, CHARLES E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHITAKER, CHARLES E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WHITAKER, CHARLES E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHITAKER, CHRISTOPHER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITAKER, COMER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WHITAKER, COMER
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

WHITAKER, COMER
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

WHITAKER, COMER
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

WHITAKER, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITAKER, DOUGLAS J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITAKER, DOUGLAS J
THE ROGER C. WILSON LAW FIRM, PC
ROGER C WILSON
2637 PEACHTREE ROAD SUITE 412
ATLANTA GA 30305

WHITAKER, EDDIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHITAKER, FREDERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WHITAKER, GERALD
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITAKER, GLEN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITAKER, GLEN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITAKER, HENDERSON
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITAKER, HENDERSON
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITAKER, HENDERSON
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITAKER, HERMAN
SMITH & HOOPER
TWO HOUSTON CENTER
HOUSTON TX 77010

WHITAKER, HERMAN J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WHITAKER, JACKSON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITAKER, JAMES D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITAKER, JAMES M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITAKER, JAMES M
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITAKER, JAMES M
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITAKER, JAMES M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITAKER, JEWEL
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITAKER, JEWEL
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITAKER, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHITAKER, JOHN
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITAKER, JOHN
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITAKER, JOHN
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITAKER, JOSEPH
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITAKER, MARVIN G
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITAKER, MARVIN G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITAKER, MARVIN G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITAKER, MELVIN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITAKER, MELVIN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITAKER, RAYNER I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITAKER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITAKER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITAKER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITAKER, RONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITAKER, RONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITAKER, RONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITAKER, RONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITAKER, RONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITAKER, RONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITAKER, RONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITAKER, RONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITAKER, STEVE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WHITAKER, STEVE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WHITAKER, STEVEN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITAKER, STEVEN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITAKER, STEVEN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITAKER, STEVEN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITAKER, STEVEN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITAKER, STEVEN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITAKER, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITAKER, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITAKER, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITAKER, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITAKER, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITAKER, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITAKER, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITAKER, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITAKER, YORK F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITAKER, YORK F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITAKER, YORK F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITAKER, YORK F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITAKER, YORK F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITAKER, YORK F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITAKER, YORK F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITAKER, YORK F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITBECK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITBECK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITBECK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITBY, FRANK W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHITBY, FRANK W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WHITBY, FRANK W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WHITBY, FRANK W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITBY, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITBY, FRANK W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WHITBY, FRANK W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WHITBY, FRANK W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WHITCOMB, JACK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITCOMB, JACK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITCOMB, JACK
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITCOMB, JACK
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WHITCOMB, JACK
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITCOMB, JACK
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITE, ABRAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, ALAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, ALBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, ALEASE I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, ALEASE I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, ALEASE I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, ALEX
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WHITE, ALVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, ALVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, ANNIE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITE, ARLAND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, ARTHUR J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, ARVIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, ARVIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, AVERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, AVERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, AVERY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, BAILEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, BAILEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, BAILEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, BARBARA LEE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITE, BARBARA LEE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITE, BARBARA LEE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WHITE, BARBARA LEE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WHITE, BARBARA LEE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WHITE, BARRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, BARRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, BARRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, BARRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, BARRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, BARRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, BARRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, BARRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, BELTON W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, BELTON W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, BELTON W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, BELTON W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, BELTON W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, BELTON W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, BELTON W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, BELTON W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, BERL T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, BERL T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, BERL T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, BOBBY D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WHITE, BOBBY D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WHITE, BOBBY D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WHITE, BOBBY D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WHITE, BOBBY D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WHITE, BRACEY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, CARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, CARROL D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WHITE, CARROL D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WHITE, CARROLL R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

WHITE, CECIL A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WHITE, CECIL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, CECIL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WHITE, CHRIS L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHITE, CLARENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, CLEVELAND W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WHITE, CLEVELAND W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITE, CLEVELAND W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITE, CLEVELAND W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, CLOYS M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WHITE, CLOYS M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WHITE, CLOYS M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WHITE, CLOYS M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WHITE, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITE, DAVID
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

WHITE, DAVID L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, DAVID L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, DELANO
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WHITE, DELANO
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WHITE, DENNIS
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WHITE, DENNIS
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WHITE, DENNIS
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

WHITE, DONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WHITE, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WHITE, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WHITE, DONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WHITE, DONALD
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

WHITE, DONALD
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

WHITE, DONALD R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WHITE, DOROTHY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WHITE, DOROTHY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITE, DOROTHY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITE, DOROTHY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITE, DOROTHY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITE, E B
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

WHITE, EDDIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITE, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITE, EDWARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, EDWARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, EDWARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, EDWARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, EDWARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, EDWARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, EDWARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, EDWARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WHITE, EDWARD R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHITE, EPHRIAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, ERNEST L. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, ERNEST L. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, ERNEST L. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, ERNEST L. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, ERNEST W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, ERNEST W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, ERNEST W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WHITE, ERNEST W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, EVERETT C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WHITE, EVERETT C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WHITE, EVERETT C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WHITE, EVERETT C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WHITE, EVERETT C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WHITE, FLORENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, FRANCIS
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WHITE, FRANCIS
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WHITE, FRANCIS
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITE, FRANCIS
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WHITE, FRANCIS
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WHITE, FRANCIS
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WHITE, FRANCIS
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WHITE, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, FRANKLIN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, FRED O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITE, FRENCH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, GARDNER B
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

WHITE, GAVIN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GEORGE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GERALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, GERALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GERALD K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, GERALD K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, GILBERT G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, GLENN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WHITE, GLORIA A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITE, GLORIA A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WHITE, GLORIA A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITE, GLORIA A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITE, GWEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, GWEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, GWEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, HAMLET F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITE, HAMLET F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITE, HAMLET F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITE, HAMLET F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, HANSFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, HARDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WHITE, HAROLD E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITE, HAROLD E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITE, HAROLD S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HAROLD S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, HAROLD S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, HAROLD S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, HARRY R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HARRY R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, HARRY R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, HARRY R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HENRY C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HENRY C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, HENRY C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, HENRY C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, HERBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, HERBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, HERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, HILDA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITE, HILDA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITE, HILDA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITE, HILDA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITE, HOUSTON D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WHITE, HOUSTON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, HOUSTON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, HOUSTON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, HOUSTON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, HOUSTON D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, HOUSTON D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, HUGH C. V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

WHITE, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, J B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, J B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, J C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, J W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

WHITE, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, JAMES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WHITE, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WHITE, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WHITE, JAMES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WHITE, JAMES A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WHITE, JAMES A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WHITE, JAMES A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WHITE, JAMES A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WHITE, JAMES A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WHITE, JAMES A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WHITE, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, JAMES A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, JAMES A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, JAMES A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, JAMES A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, JAMES B
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

WHITE, JAMES B
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

WHITE, JAMES C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITE, JAMES C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHITE, JAMES C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

WHITE, JAMES D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHITE, JAMES D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHITE, JAMES D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITE, JAMES D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WHITE, JAMES D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITE, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, JAMES D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHITE, JAMES D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WHITE, JAMES D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITE, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITE, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHITE, JAMES E
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WHITE, JAMES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, JAMES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, JAMES L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITE, JAMES L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WHITE, JAMES M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHITE, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, JAY H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, JAY H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, JAY H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, JAY H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, JAY H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, JAY H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, JAY H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WHITE, JEFFIE E
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

WHITE, JEFFRIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, JEFFRIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, JEFFRIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, JEFFRIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, JEFFRIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, JEFFRIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, JEFFRIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, JEFFRIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, JERRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WHITE, JERRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, JERRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, JERRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, JERRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, JERRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, JERRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, JERRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, JERRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, JERRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, JERRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, JERRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, JERRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, JERRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, JERRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, JERRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, JERRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, JESSE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, JESSE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, JESSE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, JESSE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, JESSE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, JESSE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, JESSE J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WHITE, JESSIE E
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WHITE, JESSIE E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITE, JESSIE E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITE, JESSIE E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITE, JIM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WHITE, JOHN C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, JOHN C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, JOHN C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WHITE, JOHN C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, JOHN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, JOHN K
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WHITE, JOHN K
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WHITE, JOHN K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, JOHN K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, JOHN K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, JOHN S
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHITE, JOHN S
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHITE, JOHN S
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHITE, JOHN S
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHITE, JOHNNIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHITE, JOHNNIE B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHITE, JOHNNIE B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHITE, JOHNNIE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WHITE, JOHNNIE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WHITE, JOHNNIE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, JOHNNIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, JOHNNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, JOHNNY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, JON D.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, JOSEPH B
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WHITE, JOSEPH B
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WHITE, JOSEPH B
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WHITE, JOSEPH C.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WHITE, JOSEPH C.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, JOSEPH C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, JOSEPH C.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, JOSEPH W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WHITE, JOYCE ANNETTE V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WHITE, JUAN A. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, JUANITA P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITE, JUANITA P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITE, JUANITA P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITE, JUANITA P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITE, KENNETH B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, KENNETH B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, KENNETH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, KEVIN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, KEVIN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, KEVIN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, LARRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WHITE, LARRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WHITE, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, LAWRENCE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITE, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, LAWRENCE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WHITE, LEALON D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, LEE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, LENORA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, LEONARD B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHITE, LESLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, LESTER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, LESTER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, LESTER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, LILLARD M
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

WHITE, LILLARD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, LILLARD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, LILLARD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, LILLARD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, LILLARD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, LILLARD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, LILLARD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, LILLARD M
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WHITE, LILLARD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, LILLARD M
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WHITE, LLOYD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITE, LLOYD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITE, LOCKARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITE, LOUIS R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITE, LOUIS R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITE, LOUIS R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, M T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITE, M T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITE, MACK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WHITE, MARION A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WHITE, MARION A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WHITE, MARION A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WHITE, MARVIN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WHITE, MARVIN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WHITE, MARVIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHITE, MARVIN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WHITE, MARVIN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WHITE, MARVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, MARVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, MARVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, MARVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, MARVIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, MARY R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHITE, MARYLAND
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHITE, MARYLAND
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHITE, MARYLAND
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHITE, MARYLAND
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHITE, MCKINLEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, MELVIN L
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

WHITE, MELVIN L
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

WHITE, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITE, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITE, MICHAEL D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WHITE, MICHAEL D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WHITE, MICHAEL D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WHITE, MICHAEL D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, MICHAEL D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, MICHAEL D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, MICHAEL D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, MICHAEL D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, MICHAEL D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, MICHAEL J.
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WHITE, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, NATHANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WHITE, NEIL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, NICHOLAS D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WHITE, NICHOLAS D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WHITE, NOLAN EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, NOLAN EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, NOLAN EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, NOLAN EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, NOLAN EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, NOLAN EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, NOLAN EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, NOLAN EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, NORLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, NORLEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHITE, NORLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITE, NORLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITE, NORMAN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

WHITE, OLEN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, OLEN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, OLEN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, OLEN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, OLEN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, OLEN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, OLEN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHITE, OLIVIA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITE, OLIVIA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITE, ORAL V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, ORAL V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, ORAL V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, ORAL V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, ORAL V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, ORAL V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, ORAL V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, ORAL V
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

WHITE, ORAL V
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

WHITE, ORAL V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, PHILLIP C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WHITE, PHILLIP C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, PHILLIP C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, PHILLIP C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, PHILLIP C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, PHILLIP C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, PHILLIP C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, RANDALL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, RAYMOND
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

WHITE, RAYMOND D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, RAYMOND D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, RAYMOND D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, RAYMOND D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, RAYMOND D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, RAYMOND D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, RAYMOND D
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

WHITE, REUBEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, REUBEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, REUBEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, RICHARD E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WHITE, RICHARD L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITE, RICHARD L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITE, RICHARD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WHITE, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, ROBERT
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

WHITE, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, ROBERT
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WHITE, ROBERT H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, ROBERT H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, ROBERT H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, ROBERT H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, ROBERT H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, ROBERT H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, ROBERT H
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WHITE, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, ROBERT L
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

WHITE, RODGER W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHITE, RODGER W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WHITE, ROGER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITE, ROGER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITE, ROGER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITE, ROGER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, ROGER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, ROGER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, ROGER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, ROGER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITE, ROLAND
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WHITE, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, RONNIE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, RONNIE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, RONNIE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, RONNIE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, RONNIE R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHITE, RONNIE R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHITE, RONNIE R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITE, RONNIE R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WHITE, RONNIE R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITE, RONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, RONNIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, RONNIE R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHITE, RONNIE R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WHITE, RONNIE R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHITE, ROSE S
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WHITE, ROSE S
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

WHITE, ROSE S
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WHITE, ROY A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WHITE, ROY C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, ROY C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITE, ROY C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITE, ROY C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITE, RUBBIE SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WHITE, RUBBIE SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WHITE, RUSSELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RUSSELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, RUSSELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, RUSSELL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITE, RUSSELL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, RUSSELL H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHITE, SADIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, SADIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, SAMUEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SAMUEL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SAMUEL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WHITE, SAMUEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SAVANNAH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, SAVANNAH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, SAVANNAH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, SAVANNAH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, SAVANNAH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, SAVANNAH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, SAVANNAH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WHITE, SAVANNAH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WHITE, SHIRLEY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SHIRLEY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SHIRLEY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WHITE, SHIRLEY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITE, SIDNEY S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, SONDELL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, STEPHEN L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WHITE, SYLVESTER
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WHITE, SYLVESTER
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WHITE, SYLVESTER
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WHITE, TEDDY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WHITE, TEDDY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WHITE, TERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, TERRY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, THERON A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, THERON A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, THERON A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, THERON A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, THERON A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, THERON A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, THERON A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, THERON A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITE, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITE, THOMAS W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, THOMAS W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITE, THOMAS W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITE, TILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, TROY B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WHITE, TROY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, TROY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, TROY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, TROY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, TROY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, TROY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, TROY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, TROY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITE, TROY B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WHITE, VERNON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHITE, VERNON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHITE, VERNON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHITE, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, VERNON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHITE, WALTER C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITE, WALTER C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITE, WALTER L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, WAYNE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, WAYNE A. & JEAN
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WHITE, WAYNE A. & JEAN
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WHITE, WAYNE A. & JEAN
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WHITE, WAYNE A. & JEAN
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WHITE, WAYNE A. & JEAN
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WHITE, WAYNE A. & JEAN
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WHITE, WESLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, WESTLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, WILLIAM A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, WILLIAM E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHITE, WILLIAM E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHITE, WILLIAM E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITE, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITE, WILLIAM E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITE, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITE, WILLIAM E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITE, WILLIAM E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITE, WILLIAM F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITE, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITE, WILLIAM K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITE, WILLIAM K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITE, WILLIAM K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITE, WILLIAM K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITE, WILLIAM K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITE, WILLIAM K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITE, WILLIAM K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITE, WILLIAM K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WHITE, WILLIAM T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

WHITE, WILLIE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHITE, WILLIE J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITE, WILLIE L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WHITE, WILLIE L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WHITE, WILLIE L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WHITE, ZONA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WHITE, ZONA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WHITE, ZONA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WHITE, ZONA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WHITE, ZONA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WHITE-BEDISH, DEENA
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

WHITEBREAD, ROBERT D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITED, HERBERT G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITED, HERBERT G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITED, HERBERT G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITED, HERBERT G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITED, LARRY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITEFEATHER, ROBERT
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

WHITEFIELD, DOYLE H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WHITEFIELD, DOYLE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITEFIELD, DOYLE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITEFIELD, DOYLE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITEFIELD, DOYLE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITEFIELD, DOYLE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITEFIELD, DOYLE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITEFIELD, DOYLE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITEFIELD, DOYLE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITEFIELD, DOYLE H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WHITEHAIR, BOYD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITEHAIR, BOYD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITEHAIR, JASON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITEHEAD, ANDREW
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WHITEHEAD, BRENDA A
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WHITEHEAD, BRENDA A
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITEHEAD, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITEHEAD, CHARLES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WHITEHEAD, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WHITEHEAD, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WHITEHEAD, CHARLES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WHITEHEAD, GLANDER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITEHEAD, HARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITEHEAD, HOMER
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WHITEHEAD, HOMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITEHEAD, HOMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITEHEAD, HOMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITEHEAD, HOMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITEHEAD, HOMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITEHEAD, HOMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITEHEAD, JAMES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WHITEHEAD, JAMES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WHITEHEAD, JAMES A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITEHEAD, LEROY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITEHEAD, LEROY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITEHEAD, LEROY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WHITEHEAD, LEROY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WHITEHEAD, MERRILL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, MERRILL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, TWILA C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, TWILA C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITEHEAD, WILLIAM H
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WHITEHEAD, WILLIAM H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WHITEHEAD, WILLIAM H
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WHITEHEAD, WILLIAM H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WHITEHEAD, WILLIAM H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WHITEHEAD, WILLIAM H
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WHITEHOUSE, GEORGE W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITEHOUSE, GEORGE W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITEHURST, DELMONTE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WHITEHURST, DELMONTE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WHITEHURST, EDGAR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITEHURST, EDGAR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITEHURST, EDGAR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITEHURST, J W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, J W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, J W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITEHURST, OUIDA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, OUIDA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, OUIDA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITEHURST, WAYNE K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, WAYNE K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITEHURST, WAYNE K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITEKILLER, ALVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WHITEKILLER, ALVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WHITEKILLER, ALVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WHITEKILLER, ALVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITELY, LLOYD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITEMAN, LLOYD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITEMAN, ORVILLE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITEMAN, PAUL W. & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITEN, CURTIS L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITENACK, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITENACK, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITENACK, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITENIGHT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITESIDE, JOHN A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WHITFIELD, BENNY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WHITFIELD, DORIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITFIELD, HOWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITFIELD, HOWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITFIELD, HOWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITFIELD, J A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITFIELD, JOHNNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITFIELD, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITFIELD, ROBERT R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITFIELD, ROBERT R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITFIELD, RUBY P
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WHITFIELD, RUBY P
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WHITFIELD, RUBY P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WHITFIELD, RUBY P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITFIELD, RUBY P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WHITFIELD, RUBY P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WHITFIELD, RUBY P
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WHITFIELD, RUBY P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WHITFIELD, SELIMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITFIELD, SELIMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITFIELD, SELIMAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITFIELD, TILDEN S
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

WHITFIELD, TILDEN S
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

WHITFILL, RODGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITFILL, RODGER D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITFORD, MELVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

WHITFORD, MELVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

WHITING, DAVID L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITING, DAVID L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITING, DAVID L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITING, DAVID L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITING, JANIS M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITING, WILLARD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WHITLEY, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, ERNEST L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITLEY, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITLEY, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITLEY, GEORGE R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITLEY, GEORGE R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WHITLEY, GRADY D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WHITLEY, GRADY D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WHITLEY, GRADY D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WHITLEY, GRADY D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WHITLEY, GRADY D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WHITLEY, GRADY D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WHITLEY, HAROLD J
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WHITLEY, HAROLD J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITLEY, HAROLD J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITLEY, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, HARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITLEY, HARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITLEY, HATTIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITLEY, HOWARD H
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WHITLEY, HOWARD H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITLEY, HOWARD H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITLEY, HOWARD H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITLEY, HOWARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITLEY, HOWARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITLEY, HOWARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITLEY, HOWARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITLEY, HOWARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITLEY, HOWARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITLEY, J R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WHITLEY, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHITLEY, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLEY, MELVIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITLEY, STEVEN J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WHITLOCK, ALLEN J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITLOCK, ALLEN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITLOCK, ALLEN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITLOCK, ALLEN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITLOCK, ALLEN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITLOCK, ALLEN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITLOCK, ALLEN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITLOCK, ALLEN J
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WHITLOCK, ALLEN J
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

WHITLOCK, CLARENCE W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WHITLOCK, CLARENCE W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WHITLOCK, CLARENCE W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WHITLOCK, DELLAS M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WHITLOCK, DELLAS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITLOCK, DELLAS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITLOCK, DELLAS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITLOCK, DELLAS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITLOCK, DELLAS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITLOCK, DELLAS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITLOCK, EDWIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLOCK, EDWIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITLOCK, EDWIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITLOCK, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WHITLOCK, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WHITLOCK, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITLOCK, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITLOCK, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITLOCK, JAMES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHITLOCK, LLOYD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITLOCK, LLOYD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITLOCK, ROBERT
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHITLOW, GEORGE G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITLOW, GEORGE G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITLOW, GEORGE G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITLOW, GEORGE G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITLOW, HENRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITLOW, HENRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITLOW, HENRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITLOW, HENRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITLOW, HENRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITLOW, HENRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITLOW, HENRY D
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WHITLOW, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITLOW, KATIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHITMAN, ALBERT B
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WHITMAN, ALBERT B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITMAN, ALBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITMAN, ALBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITMAN, ALBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITMAN, ALBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITMAN, ALBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITMAN, ALBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITMAN, EVERETT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WHITMAN, EVERETT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WHITMAN, EVERETT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WHITMAN, OTIS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITMAN, OTIS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHITMAN, RAY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITMAN, RHONDA L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITMAN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITMAN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WHITMIRE, CARL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WHITMIRE, CARL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WHITMIRE, CARL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WHITMIRE, CARL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WHITMIRE, CARL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WHITMIRE, CARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WHITMIRE, THEODORE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WHITMIRE, THEODORE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WHITMIRE, THEODORE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WHITMIRE, THEODORE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WHITMIRE, THEODORE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITMIRE, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITMIRE, WALLACE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITMIRE, WALLACE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITMIRE, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WHITMIRE, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WHITMIRE, WALTER K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WHITMORE, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITMORE, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITMORE, CHARLES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITMORE, JOHNNY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITMORE, MAE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITMORE, MAE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITMORE, MAE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITMORE, MARY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHITNEY, ALBERT W. JR V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WHITNEY, ALBERT W. JR V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WHITNEY, ALBERT W. JR V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITNEY, ALBERT W. JR V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITNEY, GARTH M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITNEY, GARTH M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITNEY, GARTH M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITNEY, GARTH M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITNEY, GARTH M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITNEY, GARTH M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITNEY, GARTH M
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WHITNEY, JERRY TELFORD
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WHITNEY, JERRY TELFORD
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WHITNEY, LARRY GEORGE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WHITNEY, LARRY GEORGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WHITNEY, LARRY GEORGE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WHITNEY, LOUIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITNEY, LOUIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITNEY, LOUIS C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITNEY, LYNFORD J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITNEY, LYNFORD J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WHITNEY, LYNFORD J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITNEY, LYNFORD J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WHITNEY, MARTIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITNEY, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITNEY, NORMAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WHITNEY, NORMAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WHITNEY, THOMAS E.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WHITNEY, THOMAS E.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WHITNEY, THOMAS E.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WHITSON, KARROLL D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WHITSON, ROSE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WHITSON, ROSE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WHITSON, ROSE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WHITSON, ROSE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WHITSON, WILLIAM D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WHITSON, WILLIAM D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WHITSON, WILLIAM D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WHITT, ALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITT, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITT, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITT, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITT, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITT, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITT, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITT, DONALD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

WHITT, DONALD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WHITT, EDSON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITT, EDSON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITT, EDSON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITT, EDSON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITT, RALEIGH G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WHITT, RALEIGH G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WHITT, RALEIGH G
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

WHITT, WALTER K
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WHITT, WALTER K
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WHITT, WALTER K
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITT, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITT, WALTER K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WHITT, WILBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITTAKER, ABE
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

WHITTAKER, ABE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITTAKER, ABE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WHITTAKER, ABE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WHITTAKER, ABE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WHITTAKER, ABE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WHITTAKER, ABE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WHITTAKER, ABE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WHITTAKER, ABE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WHITTAKER, ALFRED O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITTAKER, ILO
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WHITTAKER, JAMES F
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

WHITTAKER, JAMES F
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

WHITTAKER, PERRY C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WHITTAKER, PERRY C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WHITTAKER, RICHARD T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITTAKER, RICHARD T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WHITTAKER, ROBERT E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WHITTAKER, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WHITTED, BENJAMIN
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

WHITTEN, CHARLES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITTEN, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITTEN, JIMMY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WHITTEN, JIMMY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WHITTEN, JIMMY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WHITTEN, JIMMY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WHITTEN, JIMMY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WHITTENBARGER, SHERMAN A.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WHITTENBARGER, SHERMAN A.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WHITTENBURG, JAMES M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WHITTINGTON, ARLISS V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITTINGTON, ARLISS V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITTINGTON, ARLISS V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITTINGTON, ARLISS V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITTINGTON, CORA M. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WHITTINGTON, GIRLEY D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WHITTINGTON, GIRLEY D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WHITTINGTON, GIRLEY D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WHITTINGTON, GLEN G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WHITTINGTON, GLEN G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WHITTINGTON, GLEN G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITTINGTON, GLEN G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WHITTINGTON, GLEN G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WHITTINGTON, GLEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITTINGTON, GLEN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITTINGTON, GLEN G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WHITTINGTON, GLEN G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WHITTINGTON, GLEN G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WHITTINGTON, JAMES E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WHITTINGTON, JAMES E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WHITTINGTON, JAMES E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WHITTINGTON, JAMES E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WHITTINGTON, JAMES E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WHITTINGTON, JAMES E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WHITTINGTON, JAMES E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITTINGTON, JAMES E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITTINGTON, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITTINGTON, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITTINGTON, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITTINGTON, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITTINGTON, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITTINGTON, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITTINGTON, MARSHALL H. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WHITTINGTON, PAUL A. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITTINGTON, PAUL A. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHITTINGTON, PAUL A. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHITTINGTON, PAUL A. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WHITTINGTON, RAY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WHITTINGTON, RAY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WHITTINGTON, RAY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WHITTINGTON, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHITTINGTON, ROBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITTINGTON, WILBURN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITTINGTON, WILBURN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITTLE, LEVANDER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITTLES, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITTLES, JESSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WHITTLES, JESSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WHITTLES, JESSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WHITTLES, JESSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WHITTLES, JESSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WHITTLES, JESSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WHITTON, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WHITTON, JOYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHITTY, JOHN G. & ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHITWORTH, GERALD R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WHITWORTH, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WHITWORTH, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WHOLEY, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WHOLEY, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WHOLEY, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WHORIC, GARY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WHORLEY, AVIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHORTON, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WHORTON, FRANK B. & LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WHYE, WENDELL E
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

WHYTE, AVON I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WHYTE, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WHYTE, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WHYTE, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WHYTSELL, RANDY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WHYTSELL, RANDY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WHYTSELL, RANDY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WHYTSELL, RANDY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WIATHEK, FABIAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIATHEK, FABIAN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIATR, STANLEY & SOPHI
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WICHERN, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WICHERN, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WICHERN, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WICHMANN, HORST D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WICHT, WILLIAM W
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WICK, WILLIAM A
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WICK, WILLIAM A
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WICK, WILLIAM A
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WICK, WILLIAM G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WICK, WILLIAM G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WICK, WILLIAM G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WICK, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WICKER, BENJAMIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WICKER, BENJAMIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WICKER, BENJAMIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WICKER, BENJAMIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WICKER, BENJAMIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WICKER, BENJAMIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WICKER, BENJAMIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WICKER, BENJAMIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WICKER, ELTON
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WICKER, ELTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WICKER, ELTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WICKER, ELTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WICKER, ELTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WICKER, ELTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WICKER, GORDON
HAAS & GOLEMON, LLP
PO BOX 30007
CONROE TX 77305

WICKER, GORDON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WICKER, GORDON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WICKER, GORDON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WICKER, GORDON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WICKER, JEROME C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WICKER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WICKER, RUTHIE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WICKER, RUTHIE C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WICKER, RUTHIE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WICKER, RUTHIE C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WICKER, RUTHIE C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WICKHAM, DOUGLAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WICKHAM, DOUGLAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WICKHAM, DOUGLAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WICKHAM, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WICKHAM, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WICKHORST, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WICKHORST, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WICKHORST, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WICKHORST, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WICKHORST, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WICKHORST, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WICKHORST, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WICKHORST, GEORGE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WICKHORST, GEORGE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WICKHORST, GEORGE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WICKLINE, JAMES O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WICKLINE, JAMES O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WICKLINE, JAMES O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WICKLINE, JAMES O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WICKLINE, MICHAEL W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WICKLINE, MICHAEL W
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WICKLINE, MICHAEL W
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WICKLINE, MICHAEL W
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WICKLINE, MICHAEL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WICKLINE, MICHAEL W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WICKLINE, MICHAEL W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WICKLINE, MICHAEL W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WICKROWSKI, JOHN F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WICKS, CHARLES A
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WICKS, GEORGE B.
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WICKWARE, RAVAY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIDBY, GEORGE W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIDDOSS, COURTLAND
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

WIDDOSS, COURTLAND
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

WIDEMAN, CHARLES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WIDEMAN, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIDEMAN, JANIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WIDEMAN, RUDOLPH
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIDENER, DONNA L
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIDERMAN, JAMES
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WIDING, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WIDING, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WIDING, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WIDNER, LONNIE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WIDNER, LONNIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WIDNER, THOMAS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WIDNER, THOMAS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WIDNER, THOMAS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WIDNER, THOMAS
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

WIDNER, THOMAS
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

WIDNER, THOMAS
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

WIDNER, THOMAS
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

WIEBRECHT, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIEBRECHT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIECZOREK, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIECZOREK, KENNETH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WIECZOREK, KENNETH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WIECZOREK, KENNETH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WIEDNER, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIEDNER, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIEGAND, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIEHR, ROBERT J. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIELAND, JOHN R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WIELAND, WALTER C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WIELAND, WALTER C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WIELBRUDA, LEON
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WIELBRUDA, LEON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WIELBRUDA, LEON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WIELBRUDA, LEON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WIELBRUDA, LEON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WIELBRUDA, LEON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WIELBRUDA, LEON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WIENHOLD, BERNARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIERZBICKI, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIERZBICKI, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIERZBOWSKI, EDWARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

WIESE, HARLOW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WIESE, HARLOW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WIESE, HARLOW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WIESE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WIESE, HAROLD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WIESENBERG, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WIESENBERG, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WIESENBERG, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WIESSNER, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIESSNER, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WIESSNER, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WIESSNER, JOHN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WIEZIOLOWSKI, JANET I
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WIEZIOLOWSKI, JANET I
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WIEZIOLOWSKI, JANET I
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WIEZIOLOWSKI, JANET I
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WIEZIOLOWSKI, JANET I
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WIGDORSKI, DANIEL L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WIGET, HOWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIGG, BETTY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIGGINS, AUBREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIGGINS, AUBREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WIGGINS, AUBREY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WIGGINS, AUBREY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WIGGINS, AUBREY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WIGGINS, AUBREY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WIGGINS, AUBREY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WIGGINS, AUBREY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WIGGINS, CLYDE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WIGGINS, DARRYL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, DARRYL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, DARRYL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIGGINS, ELLIS A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WIGGINS, ELLIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WIGGINS, ELLIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WIGGINS, EMMETT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WIGGINS, EMMETT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WIGGINS, EMMETT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WIGGINS, EMMETT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WIGGINS, EMMETT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WIGGINS, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIGGINS, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIGGINS, GAYLORD E.
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

WIGGINS, GEORGE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, GEORGE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WIGGINS, GEORGE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WIGGINS, GEORGE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WIGGINS, GEORGE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WIGGINS, GEORGE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WIGGINS, GEORGE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WIGGINS, GEORGE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, GEORGE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WIGGINS, JEPHTHAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, JEPHTHAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, JEPHTHAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIGGINS, JIMMY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WIGGINS, JIMMY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WIGGINS, JIMMY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WIGGINS, JONES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIGGINS, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WIGGINS, LEWIS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, LEWIS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WIGGINS, LEWIS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WIGGINS, LEWIS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WIGGINS, LEWIS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WIGGINS, LEWIS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WIGGINS, LEWIS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WIGGINS, LEWIS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WIGGINS, LINWOOD I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, LINWOOD I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, LINWOOD I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIGGINS, MARVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIGGINS, MICHAEL D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WIGGINS, MICHAEL D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WIGGINS, MOSES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIGGINS, PLAMER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WIGGINS, PLAMER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

WIGGINS, RAYMOND F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, RAYMOND F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WIGGINS, RAYMOND F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WIGGINS, RAYMOND F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WIGGINS, RAYMOND F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WIGGINS, RAYMOND F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WIGGINS, RAYMOND F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WIGGINS, RAYMOND F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WIGGINS, ROY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIGGINS, ROY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WIGGINS, ROY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WIGGINS, ROY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WIGGINS, ROY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WIGGINS, ROY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WIGGINS, ROY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WIGGINS, ROY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WIGGINS, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, RUSSELL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIGGINS, SHEILA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIGGINS, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIGGINS, WILLIAM J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WIGGINS, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIGGINS, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIGGINS, WILLIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIGHT, JOSEPH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIGHTMAN, JOHN V EAGLE PI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIGHTON, ALEXANDER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WIGINTON, JOHNNIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIHERLE, MATTHEW F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIKE, RAYMOND G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WIKE, RAYMOND G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WIKSTROM, VINCENT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILAND, CECIL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILBANKS, H E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WILBANKS, LARRY B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILBANKS, LARRY B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILBANKS, LARRY B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILBANKS, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILBANKS, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILBANKS, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILBANKS, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILBANKS, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILBANKS, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILBANKS, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILBANKS, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILBERG, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILBERG, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILBERG, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILBERG, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILBERG, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILBERG, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILBERS, LEO
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

WILBERS, LEO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILBERT, LULA M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILBERT, LULA M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILBERT, LULA M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILBERT, LULA M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILBERT, LULA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILBERT, LULA M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILBERT, LULA M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILBERT, LULA M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILBERT, LULA M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILBERT, LULA M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILBERT, LULA M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILBERT, LULA M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILBERT, LULA M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILBERT, LULA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILBERT, LULA M
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

WILBERT, LULA M
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

WILBUR, DORIS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WILBUR, RODNEY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILBUR, RODNEY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILBUR, RODNEY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILBUR, RODNEY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILBUR, RODNEY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILBUR, STEPHEN W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WILBURN, CHARLES
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WILBURN, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILBURN, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILBURN, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILBURN, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILBURN, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILBURN, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILBURN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILBURN, LAMAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILBURN, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILBURN, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILBURN, POSEY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILBURN, POSEY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILBURN, POSEY
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WILBURN, RICHARD
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

WILBURN, RICHARD
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

WILBURN, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILBURN, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILBURN, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILBURN, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILBURN, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILBURN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILBURN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILBURN, ROBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILBURN, ROBERT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILBURN, ROBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILBURN, SHEILA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILBURN, SHEILA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILBURN, SHEILA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILBURN, SHEILA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILBURN, SHEILA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILBURN, SHEILA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILBURN, TOM C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILBURN, TOM C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILBURN, TOM C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILBURN, TOM C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILBURN, TOM C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILBURN, TOM C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILBURN, TOM C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILBURN, TOM C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILBURN, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILCHER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILCHER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILCHER, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILCHER, SINDRA C.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILCHER, SINDRA C.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILCHER, SINDRA C.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILCHER, SINDRA C.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILCHER, SINDRA C.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILCHER, SINDRA C.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILCHER, SINDRA C.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILCHER, SINDRA C.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILCHER, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILCHER, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILCHER, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILCOSKY, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILCOSKY, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILCOX, CARL J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILCOX, CARL J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILCOX, CARL J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILCOX, CARL J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILCOX, CLINTON D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILCOX, CLINTON D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILCOX, GARRY D. JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILCOX, GARRY D. JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILCOX, GARRY D. JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILCOX, GARRY D. JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILCOX, HERMAN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILCOX, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILCOX, JOEL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILCOX, MARCIA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILCOX, MARCIA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILCOX, MARCIA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILCOX, MARCIA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILCOX, MELVIN L.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILCOX, MELVIN L.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILCOX, MELVIN L.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILCOX, MELVIN L.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILCOX, MELVIN L.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILCOX, MELVIN L.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILCOX, MELVIN L.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILCOX, MELVIN L.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILCOX, TOM E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILCOX, WALTER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILCOXEN, WILLIAM G. & RH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILD, DOUGLAS J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WILD, DOUGLAS J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILD, GLORIA B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILD, PHILIP C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILD, PHILIP C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILD, PHILIP C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILD, PHILIP C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILD, PHILIP C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILD, PHILIP C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILD, PHILIP C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILD, PHILIP C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILD, WILLIAM L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WILDE, ARCHIE C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WILDE, ARCHIE C
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

WILDE, JOHN & ANN V A.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILDE, JOHN & ANN V A.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILDEE, JOHN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILDEE, JOHN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILDER, ALICE P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILDER, ALICE P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILDER, ALICE P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILDER, ALICE P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILDER, ALICE P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILDER, ARASBLE N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILDER, ARASBLE N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILDER, ARASBLE N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILDER, BOBBY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILDER, CARL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILDER, DICK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILDER, DICK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILDER, DICK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILDER, DONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILDER, ELWOOD S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILDER, ELWOOD S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILDER, ELWOOD S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILDER, ELWOOD S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILDER, ELWOOD S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILDER, ELWOOD S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILDER, ELWOOD S
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILDER, HARVEST
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILDER, HERCHEL P.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILDER, HERCHEL P.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILDER, HERCHEL P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILDER, HERCHEL P.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILDER, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILDER, ROSALYN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WILDER, ROSALYN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WILDER, SAMUEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDER, THEODORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILDER, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILDFIRE, RENE Y
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILDGEN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILDMAN, HARRIETT O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILDMAN, HARRIETT O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILDMAN, HARRIETT O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILDMAN, HARRIETT O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILDMAN, WAYNE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILDMAN, WAYNE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILDMAN, WAYNE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILDS, J W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDS, ROSALIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDT, MARTIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDY, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILDY, NETTIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILEMAN, THOMAS H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILES, ALLEN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILES, ALLEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILES, DEAN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILES, DEAN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILES, FRANCES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILES, LESTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILEY, CLYDE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILEY, CLYDE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILEY, CLYDE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILEY, CLYDE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILEY, CLYDE E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILEY, CLYDE E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILEY, CLYDE E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILEY, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILEY, ELBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILEY, ELBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILEY, ERNEST M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILEY, FERDINAND J.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WILEY, FERDINAND J.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WILEY, FERDINAND J.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WILEY, FERDINAND J.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILEY, FERDINAND J.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WILEY, FERDINAND J.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILEY, HARLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILEY, HARLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILEY, HARLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILEY, HARLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILEY, HARLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILEY, HARLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILEY, HARLEY
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

WILEY, JIMMIE F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILEY, JOHN A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILEY, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILEY, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILEY, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILEY, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILEY, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILEY, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILEY, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILEY, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILEY, MANUEL V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILEY, MILLARD D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILEY, PERCY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILEY, RICHARD K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILEY, RICHARD K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILEY, RICHARD K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILEY, WILLIAM P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILFER, JOHN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILFER, JOHN V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILFER, JOHN V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILFINGER, LAWRENCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILFINGER, LAWRENCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILFINGER, LAWRENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILFONG, HENRY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILFONG, HOY JUNIOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILFONG, HOY JUNIOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILFONG, HOY JUNIOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILFONG, HOY JUNIOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILFONG, SHERMAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILFONG, SHERMAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILFONG, SHERMAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILFONG, SHERMAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILGIS, CALVIN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILGIS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILGIS, HARRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILGIS, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILGIS, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILHELM, ALLEN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILHELM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILHELM, ELMER M
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WILHELM, ELMER M
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WILHELM, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILHELM, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILHELM, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILHELM, JAMES J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILHELM, JAMES J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILHELM, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILHELM, THOMAS R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILHELMI, LAWRENCE G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WILHOLT, KENNETH P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILHOLT, KENNETH P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILKENS, CALVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILKENS, CALVIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILKENS, JOSEPH H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILKENS, JOSEPH H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKENS, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKENS, JOSEPH H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILKENS, LEVI
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKERSON, ANZIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILKERSON, BEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, BEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, BOBBY D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILKERSON, BOBBY D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILKERSON, CARROLL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

WILKERSON, CARROLL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

WILKERSON, CARROLL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILKERSON, CARROLL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

WILKERSON, CARROLL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

WILKERSON, CARROLL
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

WILKERSON, CARROLL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILKERSON, CARROLL
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

WILKERSON, CONNIE G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILKERSON, CONNIE G
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

WILKERSON, DAVE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKERSON, DAVE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILKERSON, DAVE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILKERSON, DAVE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILKERSON, DAVE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILKERSON, DAVE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILKERSON, DAVE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILKERSON, DAVE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WILKERSON, DAVE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKERSON, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKERSON, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILKERSON, JOE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILKERSON, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILKERSON, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILKERSON, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILKERSON, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILKERSON, LARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, LARRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, LEONARD A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, LEONARD A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILKERSON, MILTON W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILKERSON, NAPOLEAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, NAPOLEAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKERSON, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKES, BETTY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILKES, CLIFFORD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKES, CLIFFORD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILKES, CLIFFORD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILKES, CLIFFORD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILKES, CLIFFORD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILKES, CLIFFORD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILKES, CLIFFORD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILKES, CLIFFORD H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WILKES, CLIFFORD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILKES, CLIFFORD H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WILKES, JAMES V
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILKES, JAMES V
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILKES, JAMES V
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILKES, JAMES V
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILKES, JOHNNY D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WILKES, JOHNNY D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILKES, JOHNNY D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WILKES, JOHNNY D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WILKES, NANCY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKES, ROY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKES, ROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILKES, ROY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILKES, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKES, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKES, VERNON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKES, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILKES, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILKES, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILKES, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILKES, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILKES, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILKES, WILLIE B. V ARM
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON & DE
734 DELMAS AVE
PASCAGOULA MS 39563

WILKES, WILLIS H
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILKES, WILLIS H
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILKES, WILLIS H
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILKES, WILLIS H
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILKES, WILLIS H
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILKES, WILLIS H
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILKES, WILLIS H
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILKES, WILLIS H
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILKES, WILLIS H
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILKES, WILLIS H
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILKES, WILLIS H
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILKES, WILLIS H
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILKES, WILLIS H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILKES, WILLIS H
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILKES, WINZEL R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKIE, THOMAS A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINS, ALBERT J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINS, ARCHIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILKINS, CALVIN M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINS, DENNIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

WILKINS, DENNIS
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILKINS, DENNIS
HISSEY, KIENTZ & HERRON, PLLC (HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILKINS, DENNIS
KIENTZ, ROBERT E LAW OFFICES OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILKINS, DOW E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINS, DOW E.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILKINS, DOW E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILKINS, DOW E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKINS, FRANCES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKINS, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINS, HARU D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILKINS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILKINS, JOSEPH H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILKINS, MAE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILKINS, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKINSON, BILLY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILKINSON, BILLY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILKINSON, BILLY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILKINSON, BILLY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILKINSON, BILLY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILKINSON, CYRUS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILKINSON, DAVID R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, DAVID R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILKINSON, DAVID R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILKINSON, DAVID R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, EUGENE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKINSON, FLOYD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILKINSON, FLOYD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILKINSON, FLOYD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILKINSON, FLOYD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILKINSON, JAY M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILKINSON, JAY M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILKINSON, JAY M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILKINSON, JAY M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILKINSON, JIM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKINSON, KARL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILKINSON, KARL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILKINSON, KARL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILKINSON, KEITH G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILKINSON, KENNETH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILKINSON, KENNETH JACOB
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

WILKINSON, KEVIN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKINSON, LENA M. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, LENA M. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILKINSON, LENA M. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILKINSON, LENA M. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, NELSON G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILKINSON, NELSON G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILKINSON, PAUL W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILKINSON, PAUL W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILKINSON, PAUL W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILKINSON, PAUL W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILKINSON, RICHARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, RICHARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILKINSON, RICHARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILKINSON, RICHARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILKINSON, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILKINSON, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILKINSON, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILKINSON, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILKINSON, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILKINSON, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILKINSON, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILKINSON, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILKINSON, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILKINSON, TERRY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILKINSON, TERRY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILKINSON, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILKOSZ, ZBIGNIEW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILKOSZ, ZBIGNIEW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILKS, ALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILKS, EZELL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILKS, JAMES R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILKS, JAMES R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILKS, JAMES R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILKS, JAMES R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILKS, JAMES R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILKS, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILKS, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILKS, JAMES R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILKS, JAMES R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILKS, JAMES R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILKS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILL, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILL, ROBERT C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILL, ROBERT C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILL, ROBERT C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILL, ROBERT C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLADSEN, ARNOLD V AMATEX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLARD, CAROLYN V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLARD, DON S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLARD, DON S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLARD, PERCY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLARD, SAMMY C. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLBANKS, LUAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLCOX AND SAVAGE
BRUCE BISHOP ESQ
440 MONTICELLO AVE STE 2200
NORFOLK VA 23510

WILLCUTT, JAMES E
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WILLE, RONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLE, RONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLE, RONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLE, RONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLEMSEN, GERARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLEMSEN, GERARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLEMSEN, GERARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLEMSEN, GERARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLEMSEN, GERARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLEMSEN, GERARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLEMSSEN, DAVID L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLEMSSEN, DAVID L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLEMSSEN, DAVID L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLERIG, WILLIAM H
CAROSELLI, BEACHLER & COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WILLERIG, WILLIAM H
CAROSELLI, SPAGNOLLI & BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

WILLERIG, WILLIAM H
CAROSELLI, BEACHLER & COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WILLERSON, HARRIS N
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WILLERSON, HARRIS N
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WILLERSON, WILLARD R
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WILLERSON, WILLARD R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WILLET, ROBERT
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

WILLET, WALLACE H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLET, WALLACE H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLETT, BEN J
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLETT, BEN J
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLETT, BEN J
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLETT, ESTELLA J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLETT, FRANKLIN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLETT, JENNINGS I
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILLETT, JENNINGS I
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILLETT, JENNINGS I
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

WILLETT, JENNINGS I
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILLETT, ROBERT R
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

WILLEY, CHARLES
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLEY, CHARLES
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLEY, GERTRUDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLEY, GERTRUDE
MORGAN & MORGAN, PA (JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

WILLEY, GERTRUDE
MORGAN & MORGAN, PA (ORLANDO, FL)
20 NORTH ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

WILLEY, JAMES
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WILLEY, VAN V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLHAUCK, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLHAUCK, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLHAUCK, LOUIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLHITE, CHARLES R
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLHITE, CHARLES R
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILLHITE, CHARLES R
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILLHITE, CHARLES R
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLHITE, CHARLES R
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLHITE, CHARLES R
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAM, COLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAM, COLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAM, COLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAM, DONALD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAM, DONALD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAM, JOHNNY M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILLIAM, JOHNNY M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILLIAM, JOHNNY M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAM, JOHNNY M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILLIAM, JOHNNY M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAM, JOHNNY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAM, JOHNNY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAM, JOHNNY M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILLIAM, JOHNNY M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILLIAM, JOHNNY M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILLIAM, MAY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAM, MAY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAM, MAY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAM, MAY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAM, T V
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

WILLIAM, T V
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

WILLIAM, TERRY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMMEE, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS LACKEY, CAROLYN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS LACKEY, CAROLYN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS LACKEY, CAROLYN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS WALKER, LENORA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS WALKER, LENORA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, ABE L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, ABIGAIL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, ABIGAIL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, ABIGAIL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, ABIGAIL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, AL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, AL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, AL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, AL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, ALBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, ALBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ALFLOYD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, ALFRED J
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

WILLIAMS, ALFRED J
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

WILLIAMS, ALFRED J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIAMS, ALFRED W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILLIAMS, ALICE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, ALLEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ALLEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, ALLEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, ALLEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, ALLEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, ALLEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, ALLEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, ALLEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ALLENE F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMS, ALONZO S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ALPHE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ALPHE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ALPHINE V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ALPHINE V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ALPHINE V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ALPHONSE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, ALVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ANDREW R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ANNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, ANTHONY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, ANTHONY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, ANTHONY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, ANTHONY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, ARCHIE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WILLIAMS, ARCHIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILLIAMS, ARCHIE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WILLIAMS, ARCHIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILLIAMS, ARCHIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILLIAMS, ARCHIE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WILLIAMS, ARCHIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ARCHIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, ARCHIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, ARCHIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, ARCHIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, ARCHIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, ARCHIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, ARCHIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ARLON W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ARLON W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ARTHER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ARTHUR J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, ARTHUR P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, ARULA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, ARULA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, ARULA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, ARULA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, ARULA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, ARULA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, AUBREY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, AUBREY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, AUBREY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, AUDREY L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, AUDREY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, AUDREY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, AUDREY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, AZARIAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, BARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, BARTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, BAZILE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, BAZILE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, BENJAMIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, BENJAMIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

WILLIAMS, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, BENJAMIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

WILLIAMS, BENJAMIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, BERNARD
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, BERNARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, BESSIE S.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILLIAMS, BESSIE S.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, BESSIE S.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, BESSIE S.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, BESSIE S.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, BESSIE S.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, BILL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, BILL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, BILLY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, BILLY E
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WILLIAMS, BILLY E
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WILLIAMS, BOBBIE
WELLS, PURCELL & KRAATZ
1619 PENNSYLVANIA AVENUE
FORT WORTH TX 76104

WILLIAMS, BOBBIE W
WELLS, PURCELL & KRAATZ
1619 PENNSYLVANIA AVENUE
FORT WORTH TX 76104

WILLIAMS, BOBBY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, BOBBY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, BOBBY R
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

WILLIAMS, BOBBY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, BOBBY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, BOBBY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, BOBBY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, BOBBY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, BOBBY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, BRET C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, BRET C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, BRET C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, BRET C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, BRET C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, BURNETT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, BURNETT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, BURNETT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, BURNETT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, BURNETT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, BURNETT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, BURNETT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, BURNETT
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WILLIAMS, BURNETT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, BURT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, BURT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, BURT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, BYRON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, BYRON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CALVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, CALVIN C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WILLIAMS, CALVIN C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIAMS, CALVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CALVIN O
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAMS, CALVIN O
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAMS, CALVIN O
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAMS, CALVIN O
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAMS, CARL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CARL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CARL O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, CARL O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, CARL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CARMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CAROLYN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CAROLYN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CAROLYN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, CARROLL
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WILLIAMS, CARROLL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILLIAMS, CARROLL
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WILLIAMS, CARROLL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILLIAMS, CARROLL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILLIAMS, CARROLL
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WILLIAMS, CARSON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILLIAMS, CARTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CATHERINE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CATHERINE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CATHERINE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, CATHERINE H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, CATHERINE H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, CATHERINE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, CATHERINE H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, CATHERINE H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, CECIL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CECIL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CECIL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, CECIL E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, CECIL E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, CECIL E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, CECIL E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, CECIL E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, CECIL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CECIL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILLIAMS, CHARLES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILLIAMS, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, CHARLES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, CHARLES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, CHARLES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, CHARLES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, CHARLES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, CHARLES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, CHARLES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, CHARLES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, CHARLES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, CHARLES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, CHARLES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, CHARLES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, CHARLES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, CHARLES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, CHARLES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, CHARLES E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, CHARLES E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILLIAMS, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILLIAMS, CHARLES H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, CHARLES L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, CHARLES L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, CHARLES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CHARLES R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILLIAMS, CHARLES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, CHARLES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, CHARLES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, CHARLES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, CHARLIE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WILLIAMS, CHARLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, CHARLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CHARLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, CHARLIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, CHESTER
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WILLIAMS, CHESTER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILLIAMS, CHRISTIAN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WILLIAMS, CHRISTIAN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WILLIAMS, CHRISTIAN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WILLIAMS, CHRISTINE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, CICERO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CLARENCE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WILLIAMS, CLARENCE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, CLARY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CLARY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CLAUDE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CLAYTON
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, CLAYTON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, CLAYTON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, CLAYTON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, CLAYTON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, CLAYTON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, CLAYTON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, CLAYTON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, CLAYTON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, CLEO M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, CLEO M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, CLEO M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, CLEO M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, CLEO M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, CLEO M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, CLEO M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLIAMS, CLEOPHUS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, CLEOPHUS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, CLIFFORD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CLIFFORD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, CLIFTON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, CLIFTON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, CLIFTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, CLYDE R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, CONNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CRAIG
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WILLIAMS, CRAIG
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, CURTIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, CURTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CURTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, CURTIS M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, DAN
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILLIAMS, DAN
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, DAN
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, DAN
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, DAN
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, DAN
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, DANNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, DANNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, DANNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, DARLENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DAVID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WILLIAMS, DAVID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WILLIAMS, DAVID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WILLIAMS, DAVID
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, DAVID
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, DAVID
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WILLIAMS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, DAVID
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILLIAMS, DAVID B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILLIAMS, DAVID B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DAVID C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WILLIAMS, DAVID C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WILLIAMS, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DAVID S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DAVID V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DEBRA G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, DEBRA G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, DEBRA G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, DEMPSEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, DEMPSEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, DEMPSEY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, DENNIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, DENNIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, DENNIS K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DENZIL D.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, DENZIL D.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, DENZIL D.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, DENZIL D.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, DOLTON L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, DOLTON L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, DOLTON L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, DOLTON L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, DON
BLACKWELL & ASSOCIATES
2600 CITIPLACE DRIVE
BATON ROUGE LA 70808

WILLIAMS, DONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WILLIAMS, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WILLIAMS, DONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILLIAMS, DONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WILLIAMS, DONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WILLIAMS, DONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WILLIAMS, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLIAMS, DONALD E
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

WILLIAMS, DONALD E
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WILLIAMS, DONALD L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMS, DONALD L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

WILLIAMS, DONALD V
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILLIAMS, DONALD V
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WILLIAMS, DONALD V
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WILLIAMS, DONNEL G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, DONNEL G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, DONNEL G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, DONNIE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DORIS F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, DORIS F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, DORIS F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, DORIS F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, DORIS F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, DORIS F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, DORIS F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, DORIS F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, DORMAN D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILLIAMS, DORMAN D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILLIAMS, DORMAN D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, DORMAN D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILLIAMS, DORMAN D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, DORMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, DORMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, DORMAN D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILLIAMS, DORMAN D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILLIAMS, DORMAN D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILLIAMS, DOROTHY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, DOUGLAS K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, DWIGHT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, DWIGHT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, EARL
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

WILLIAMS, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EARL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, EARL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDDIE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDGAR L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, EDGAR L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, EDGAR L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, EDGAR L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, EDWARD
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, EDWARD
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILLIAMS, EDWARD
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILLIAMS, EDWARD
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, EDWARD
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, EDWARD
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, EDWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EDWARD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDWARD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EDWARD T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, EDWARD T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, EDWARD T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, EDWARD T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, EDWARD T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, EDWARD T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, EDWARD T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, EDWARD T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ELBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, ELBERT
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

WILLIAMS, ELBERT
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

WILLIAMS, ELBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, ELIJAH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, ELIZA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ELIZA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ELIZA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ELLIOT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ELMER T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ELMER T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, ELMER T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, ELMER T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, ELMER T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, ELMER T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, ELMER T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, ELMER T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ERIC
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, ERNEST
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, ERNEST
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, ERNEST
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILLIAMS, ERNEST
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WILLIAMS, ERNEST
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILLIAMS, ERNEST
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, ERNEST L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILLIAMS, ERNEST L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WILLIAMS, ERNEST L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WILLIAMS, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ERNEST L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ERNEST M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ERNEST M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, EUGENE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, EUGENE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, EUGENE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, EUGENE E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, EUGENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EUGENE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, EVELYN N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EVELYN N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, EVELYN Z
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, EVELYN Z
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, EVELYN Z
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, EVELYN Z
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, EVELYN Z
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, FARRIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILLIAMS, FLORENCE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WILLIAMS, FLORENCE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WILLIAMS, FLORENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, FLORENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, FLORENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, FLORENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, FLORENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, FLORENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, FLORENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, FLORENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, FRANCES O
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, FRANCES O
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, FRANCES O
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, FRANCIS
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WILLIAMS, FRANCIS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, FRANCIS N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, FRANCIS N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, FRANK H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, FRANK H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, FRANK H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, FRANK H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, FRANK H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, FRANK H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, FRANK H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, FRANK H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, FRANK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, FRANK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, FRANKLIN L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WILLIAMS, FRED C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, FRED C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, FRED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, FRED S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, FRED S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, FRED S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, FRED S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, FRED S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, FRED S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, FREDDIE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, FREDDIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, FREDDIE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, FREDDIE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, FREDDIE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, FREDERICK C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, FREDRICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, FREDRICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, GARLAND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GENE A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILLIAMS, GENE A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, GENE A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, GENE A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, GENE A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, GENE A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, GENEVA S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, GENEVA S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, GENEVA S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, GENEVA S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, GEORGE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, GEORGE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GEORGE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GEORGE O
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WILLIAMS, GEORGE O
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, GEORGE T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, GERALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GERALD H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, GERALD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WILLIAMS, GERALD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WILLIAMS, GERALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GLADYS W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, GLADYS W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, GLADYS W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, GLADYS W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, GLADYS W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, GLADYS W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, GLENN E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WILLIAMS, GLENN E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WILLIAMS, GLENN E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WILLIAMS, GLENN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, GLENN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, GLENN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, GLENN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, GLENN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, GLENN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, GLORIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, GORDON D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, GREGORY Q
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, GREGORY Q
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, GREGORY Q
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, GROVER B.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, GROVER B.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, GROVER B.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, GROVER B.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, GROVER B.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, GROVER B.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILLIAMS, GROVER G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, GROVER G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, GROVER G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, GROVER G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, GROVER G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, GROVER G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, GROVER G
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMS, GUS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, GUY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, GUY L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WILLIAMS, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, HAROLD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, HAROLD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, HAROLDE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, HARRIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, HARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, HARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, HARRY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, HARRY E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WILLIAMS, HARVEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, HARVEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, HARVEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HATTIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, HAYWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HAZEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, HAZEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, HAZEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, HAZEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, HAZEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, HAZEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, HAZEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILLIAMS, HAZEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILLIAMS, HELEN C
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WILLIAMS, HELEN C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, HENRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, HENRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, HENRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HENRY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILLIAMS, HENRY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WILLIAMS, HENRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, HENRY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILLIAMS, HENRY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, HENRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, HERMAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, HERSHEL Z
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, HORACE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLIAMS, HORACE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLIAMS, HORACE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLIAMS, HORACE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLIAMS, HOSEA L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLIAMS, HOSEA L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLIAMS, HOSEA L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLIAMS, HOSEA L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLIAMS, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, HOWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, HOWARD G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, HOWARD G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, HOWARD G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, HOWARD G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, HOWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, HOWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, HOWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, HOWARD O
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILLIAMS, HOWARD O
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILLIAMS, HOWARD O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, HOWARD O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, HOWARD O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, HOWARD O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, HOWARD O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, HOWARD O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, HOWARD O
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILLIAMS, HOWARD W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLIAMS, HUBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, I C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, I C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, I C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, I C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, I C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, I C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, I C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, I C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, IEUAN
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

WILLIAMS, IKE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, IKE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, IRVING G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, ISAAC
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, ISAAC
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ISAAC
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ISAAC
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, ISAAC
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, ISAAC
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, ISAAC
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, ISAAC
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, ISAAC
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, ISAAC
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ISREAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ISREAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, IVORY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, IVORY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, IVY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILLIAMS, JACQUELINE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILLIAMS, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILLIAMS, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WILLIAMS, JAMES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILLIAMS, JAMES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WILLIAMS, JAMES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WILLIAMS, JAMES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WILLIAMS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, JAMES
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, JAMES
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILLIAMS, JAMES
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILLIAMS, JAMES
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILLIAMS, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILLIAMS, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILLIAMS, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILLIAMS, JAMES
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

WILLIAMS, JAMES
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

WILLIAMS, JAMES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WILLIAMS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JAMES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JAMES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JAMES
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JAMES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILLIAMS, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILLIAMS, JAMES
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, JAMES
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, JAMES A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, JAMES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLIAMS, JAMES A
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES A
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JAMES B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, JAMES C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WILLIAMS, JAMES C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WILLIAMS, JAMES C
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JAMES C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JAMES C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JAMES C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JAMES C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JAMES C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, JAMES C
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, JAMES C
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, JAMES C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, JAMES D
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JAMES D
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JAMES D
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JAMES D
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JAMES E
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

WILLIAMS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, JAMES G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILLIAMS, JAMES G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILLIAMS, JAMES G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILLIAMS, JAMES H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WILLIAMS, JAMES H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, JAMES H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, JAMES H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, JAMES H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILLIAMS, JAMES H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILLIAMS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JAMES H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, JAMES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, JAMES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMS, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, JAMES M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES O
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

WILLIAMS, JAMES O
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

WILLIAMS, JAMES O
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

WILLIAMS, JAMES O
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

WILLIAMS, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JAMES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JEFFERSON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JEROME H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JERRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JERRY C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

WILLIAMS, JERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JERRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JESSE C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILLIAMS, JESSE C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILLIAMS, JESSE C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, JESSE C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILLIAMS, JESSE C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JESSE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JESSE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, JESSIE
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

WILLIAMS, JESSIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JESSIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JESSIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JESSIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JESSIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JESSIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, JIM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, JIM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, JIM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, JIM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, JIM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, JIM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, JIMMIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WILLIAMS, JIMMIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JIMMIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JIMMIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JIMMIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JIMMIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, JIMMIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, JIMMIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, JIMMIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, JIMMIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, JIMMIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, JIMMIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, JIMMIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JIMMIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JIMMIE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JIMMIE L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOAN E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOE C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WILLIAMS, JOE D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, JOE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, JOE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, JOE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, JOE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, JOE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOHN A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLIAMS, JOHN A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOHN A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, JOHN D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, JOHN D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, JOHN H
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WILLIAMS, JOHN H
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WILLIAMS, JOHN H
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WILLIAMS, JOHN H
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOHN H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMS, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, JOHN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, JOHN R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WILLIAMS, JOHN R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WILLIAMS, JOHN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JOHN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JOHN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JOHN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JOHN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JOHN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOHN W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WILLIAMS, JOHN W
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WILLIAMS, JOHN W
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WILLIAMS, JOHN W
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WILLIAMS, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, JOHNNIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WILLIAMS, JOHNNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, JOHNNIE B
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, JOHNNIE B
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILLIAMS, JOHNNIE B
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILLIAMS, JOHNNIE B
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, JOHNNIE B
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, JOHNNIE B
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, JOHNNIE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, JONATHAN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOSEPH
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

WILLIAMS, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILLIAMS, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILLIAMS, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILLIAMS, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JOSEPH
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, JOYCE M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, JOYCE N
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, JOYCE N
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, JOYCE N
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, JOYCE N
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, JOYCE N
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, JULIA
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WILLIAMS, JULIA
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WILLIAMS, JULIA
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WILLIAMS, JULIA B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JULIA B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, JULIA B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, JUNIOUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, KATHERINE A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIAMS, KATHERINE A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIAMS, KATHLEEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, KENNETH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, KENNETH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, KENNETH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, KENNETH E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, KENNETH E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, KENNETH E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, KERMIT K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, KERMIT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LANDON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILLIAMS, LANDON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILLIAMS, LARRY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WILLIAMS, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LARRY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, LARRY O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, LARRY O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, LARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LAURETTA D.
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, LAURETTA D.
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, LAURETTA D.
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WILLIAMS, LAURETTA D.
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WILLIAMS, LAURETTA D.
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WILLIAMS, LAVELL
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WILLIAMS, LAVELL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WILLIAMS, LAVELL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WILLIAMS, LAVELL
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WILLIAMS, LAVELL
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, LAWRENCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, LAWRENCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, LAWRENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, LAWRENCE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILLIAMS, LAWRENCE C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIAMS, LAWRENCE C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIAMS, LAWRENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LEE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, LELA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, LELA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, LEO B
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WILLIAMS, LEO E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, LEO E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, LEO E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, LEO E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, LEO E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, LEO E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, LEO E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILLIAMS, LEO E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WILLIAMS, LEO E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILLIAMS, LEO R
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

WILLIAMS, LEON
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMS, LEON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, LEON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, LEON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, LEON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, LEON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, LEON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, LEON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LEONARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILLIAMS, LEONARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILLIAMS, LEONARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILLIAMS, LEONARD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LEROY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, LEROY
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

WILLIAMS, LEROY
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

WILLIAMS, LEROY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LEWIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LEWIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LEWIS V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, LINDBERG
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, LINDBERG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, LINEATHA S. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, LINSEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, LISTON M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMS, LISTON M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, LISTON M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, LISTON M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, LISTON M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, LISTON M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, LISTON M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, LOIS N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, LOUISE B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, LOUISE B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, LOUISE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, LOUISE B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, LOUISE B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, LUCILLE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LUCILLE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, LULA B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, LULA B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, LYNN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, LYNN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, LYNN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, LYNN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, LYNN P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, LYNN P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, LYNN P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MACK DEE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, MACK DEE SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, MARCELLOUS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WILLIAMS, MARION
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, MARION R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, MARSHA S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MARSHA S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MARSHA S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MARTHA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, MARTIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MARTIN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MARTIN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, MARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, MARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, MARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, MARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, MATTHEW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, MATTHEW
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMS, MATTHEW
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

WILLIAMS, MATTHEW A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, MCKINLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, MELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, MELVIN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, MELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MELVIN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MERRILL B.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, MERRILL B.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, MERRILL B.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, MERRILL B.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, MICHAEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, MILDRED M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, MITZI L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, MITZI L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, MORGAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, NATHAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, NELLO
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WILLIAMS, NELLO
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WILLIAMS, NICHOLAS O
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WILLIAMS, NICHOLAS O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, NICHOLAS O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, NICHOLAS O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, NICHOLAS O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, NICHOLAS O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, NICHOLAS O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, NICHOLAS O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, NICHOLAS O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, NICHOLAS O
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WILLIAMS, NOAH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILLIAMS, NOAH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILLIAMS, NOAH R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WILLIAMS, NOAH R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WILLIAMS, NOAH R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WILLIAMS, NOAH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, NOAH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, NOAH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, NOAH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, NOAH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, NOAH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, NOAH R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WILLIAMS, NORRIS E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, ODELL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ORAL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WILLIAMS, ORAL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WILLIAMS, ORAL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILLIAMS, ORAL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WILLIAMS, ORANGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ORLANDO J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILLIAMS, ORLANDO J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

WILLIAMS, ORLEN R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, ORTHO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ORTHO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, OSBORNE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, OSCAR P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, PATRICIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, PATRICIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, PATRICIA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, PAUL
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, PAUL L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, PAUL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, PAUL M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLIAMS, PERCY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, PERCY G
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, PERCY G
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILLIAMS, PERCY G
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILLIAMS, PERCY G
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILLIAMS, PERCY G
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, PERCY G
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILLIAMS, PERCY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, PHIL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, PHIL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, PHIL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, PHIL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, PHILIP B. & TRU
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, PHILIP B. & TRU
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, PHILIP B. & TRU
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILLIAMS, PHILLIP
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WILLIAMS, PHILLIP
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WILLIAMS, PHILLIP
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WILLIAMS, PRINCE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMS, PRUDHIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, QUENCY R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WILLIAMS, QUENCY R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, RALPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RALPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RANDOLPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, RANDOLPH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RAY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, RAY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, RAYMOND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, RAYMOND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RAYMOND
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WILLIAMS, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, RAYMOND C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, RAYMOND M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, RAYMOND M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, RAYMOND T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, REAPER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIAMS, REAPER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIAMS, REAPER H
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, REGINA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILLIAMS, REGINA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILLIAMS, REGINALD C.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILLIAMS, REGINALD C.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILLIAMS, REGINALD C.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILLIAMS, REGINALD C.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILLIAMS, REGINALD C.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILLIAMS, REGINALD C.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILLIAMS, REGINALD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

WILLIAMS, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

WILLIAMS, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, RICHARD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WILLIAMS, RICHARD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, RICHARD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, RICHARD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, RICHARD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, RICHARD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, RICHARD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, RICHARD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, RICHARD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, RICHARD J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WILLIAMS, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RICHARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILLIAMS, RICHARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILLIAMS, RICHARD P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILLIAMS, RICHMOND
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WILLIAMS, RICKY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, RICKY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, RIVERS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ROBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, ROBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, ROBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, ROBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, ROBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, ROBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ROBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WILLIAMS, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, ROBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILLIAMS, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROBERT E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIAMS, ROBERT E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIAMS, ROBERT E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILLIAMS, ROBERT E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIAMS, ROBERT E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, ROBERT E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, ROBERT E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, ROBERT E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, ROBERT H
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WILLIAMS, ROBERT H
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WILLIAMS, ROBERT H
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WILLIAMS, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ROBERT J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WILLIAMS, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, ROBERT J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WILLIAMS, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ROBERT L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

WILLIAMS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILLIAMS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILLIAMS, ROBERT L
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

WILLIAMS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROBERT R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, ROBERT R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROBERT R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, ROBERT R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, ROBERT R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ROBERT R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ROBERT T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, ROBERT T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROBINETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, RODERICK H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RODERICK H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RODERICK H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ROGER L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, ROLAND
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLIAMS, ROLAND
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLIAMS, ROLAND
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLIAMS, ROLAND
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLIAMS, ROLAND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ROLAND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ROLAND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ROLAND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, RONALD M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAMS, RONALD M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAMS, RONALD M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAMS, RONALD M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAMS, RONNIE H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLIAMS, RONNIE H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLIAMS, RONNIE H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLIAMS, RONNIE H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLIAMS, ROOSEVELT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, ROOSEVELT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, ROOSEVELT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, ROOSEVELT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, ROOSEVELT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, ROSE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ROSE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, ROSE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROSEMARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROWLAND V EAGLE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, ROWLAND V EAGLE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, ROWLAND V EAGLE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ROWLAND V EAGLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ROY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, ROY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, ROY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, ROY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, ROY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, ROY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, ROY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, ROY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, ROY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, ROYCE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILLIAMS, RUBY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RUBY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RUSSELL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, RUTH D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RUTH D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, RUTH D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, RYAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, SAMMIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, SAMMIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, SAMMIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, SAMMIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, SAMMIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, SAMMIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, SAMMIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, SAMMIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, SAMMY AARON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, SAMMY AARON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, SAMUEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, SANDRA D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, SANDRA D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, SANDRA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, SANFORD L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIAMS, SANFORD L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIAMS, SANFORD L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, SANFORD L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIAMS, SANFORD L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIAMS, SHARON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, SHERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, SHIRLEY D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, SIDNEY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, SOLOMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, STAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, STEPHEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, STEPHEN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIAMS, STEPHEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, STEPHEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, STEPHEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, STEPHEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, STEPHEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, STEPHEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, STEPHEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, STEPHEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, STEVE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMS, STEVE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIAMS, STEVE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIAMS, STEVE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIAMS, STEVE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIAMS, STEVE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIAMS, STEVE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIAMS, STEVE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIAMS, SYLVESTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAMS, SYLVESTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAMS, SYLVESTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAMS, SYLVESTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAMS, TED S
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WILLIAMS, TED S
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WILLIAMS, TED S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, TED S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, TED S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, TED S
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WILLIAMS, TERRY LESLIE V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, THEADORE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAMS, THEADORE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAMS, THEADORE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAMS, THEADORE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAMS, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, THEODORE R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLIAMS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILLIAMS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILLIAMS, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILLIAMS, THOMAS B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIAMS, THOMAS C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIAMS, THOMAS C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIAMS, THOMAS E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, THOMAS E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, THOMAS E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMS, THOMAS E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMS, THOMAS E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, THOMAS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, THOMAS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, THOMAS L
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

WILLIAMS, THOMAS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, THOMAS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, THOMAS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, THOMAS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, THOMAS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, THOMAS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, TOM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMS, TOM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMS, TOM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, TOM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMS, TOM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMS, TOM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMS, TOMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, TROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, TWILLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, TWILLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILLIAMS, ULYSSES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, ULYSSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ULYSSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, ULYSSES O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, ULYSSES O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, ULYSSES O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, UYLSESS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, VAN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, VAN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, VAN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, VEACHEL E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WILLIAMS, VEACHEL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, VEACHEL E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WILLIAMS, VERDELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIAMS, VERDELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIAMS, VERDELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIAMS, VERDELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, VERDELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIAMS, VERN V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, VERN V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, VINSTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, VINSTON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, VINSTON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMS, VIVIAN R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMS, VIVIAN R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMS, VIVIAN R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMS, WALDO L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WALLACE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, WALLACE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WALLACE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WALLACE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, WALTER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WILLIAMS, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WALTER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, WALTER F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIAMS, WALTER F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIAMS, WALTER F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIAMS, WALTER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WALTER F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, WALTER K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIAMS, WALTER K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIAMS, WALTER L
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

WILLIAMS, WAYNE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WELDON D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, WELDON D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, WELDON D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, WENDELL W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMS, WILBUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WILBUR
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIAMS, WILLAM J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILLIAMS, WILLARD F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILLIAMS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILLIAMS, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILLIAMS, WILLIAM A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, WILLIAM A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WILLIAM L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILLIAMS, WILLIE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WILLIAMS, WILLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIAMS, WILLIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIAMS, WILLIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIAMS, WILLIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMS, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMS, WILLIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIAMS, WILLIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLIAMS, WILLIE
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

WILLIAMS, WILLIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WILLIE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMS, WILLIE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMS, WILLIE G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, WILLIE G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMS, WILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, WILLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMS, WILLIE M
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIAMS, WILLIE M
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIAMS, WILLIS B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLIAMS, WILLIS B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLIAMS, WILLIS B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLIAMS, WILSON
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILLIAMS, WILSON
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILLIAMS, ZENORIA M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIAMS-WALKER, LENORA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIAMSOM, WILLIAM T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIAMSOM, WILLIAM T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIAMSOM, WILLIAM T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILLIAMSON, ADA A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILLIAMSON, BOBBY D
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLIAMSON, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMSON, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMSON, CARROLL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMSON, CHARLES
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WILLIAMSON, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIAMSON, ESTELLE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIAMSON, FRED I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMSON, FRED I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIAMSON, FRED I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIAMSON, GEOFFREY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILLIAMSON, GEOFFREY R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

WILLIAMSON, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMSON, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMSON, JEROME H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMSON, JOE W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILLIAMSON, JOE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMSON, JOE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMSON, JOE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMSON, JOE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMSON, JOE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMSON, JOE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMSON, JOE W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILLIAMSON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIAMSON, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIAMSON, LLOYD G
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WILLIAMSON, MANLEY D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIAMSON, MANLEY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIAMSON, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILLIAMSON, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILLIAMSON, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILLIAMSON, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILLIAMSON, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIAMSON, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIAMSON, ROY E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WILLIAMSON, ROY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WILLIAMSON, ROY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WILLIAMSON, ROY E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WILLIAMSON, ROY E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WILLIAMSON, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIAMSON, WILLIE R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAMSON, WILLIE R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLIAMSON, WILLIE R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITOL STREET; SUITE 607
CHARLESTON WV 25301

WILLIAMSON, WILLIE R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLIAR, EARL G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILLIE, BEVERLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIE, BEVERLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIE, FRANKLIN D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIE, FRANKLIN D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIE, FRANKLIN D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILLIE, FRANKLIN D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIE, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIE, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIE, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILLIE, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILLIE, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILLIE, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILLIFORD, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIMANN, DALE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIMANN, DALE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLIMANN, DALE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILLIMANN, DALE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILLINGHAM, FRED
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

WILLINGHAM, JAMES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLINGHAM, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLINGHAM, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLINGHAM, JAMES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLINGHAM, MICHAEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLINGHAM, WARDELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLINGHAM, WARDELL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLINGHAM, WARDELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLINGHAM, WARDELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLINGHAM, WILEY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLINGHAM, WYNDLE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLINGHAM, WYNDLE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIS, ALEX
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILLIS, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, AUBREY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, AUGUSTINE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILLIS, AUGUSTINE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILLIS, BARBARA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLIS, BASCOMB
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIS, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, CATHERINE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIS, CATHERINE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILLIS, CHRISTINE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILLIS, CHRISTINE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILLIS, CHRISTINE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILLIS, CLAUDIA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIS, DANNY M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILLIS, DANNY M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILLIS, DANNY M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILLIS, DANNY M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIS, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIS, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, DAVID M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIS, DEAN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILLIS, DEAN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILLIS, DEAN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIS, DEAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIS, DUANE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIS, DUANE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIS, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLIS, ELBERT S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIS, ELBERT S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLIS, ELBERT S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLIS, ELBERT S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLIS, ELBERT S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLIS, ELBERT S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLIS, ELBERT S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLIS, ELBERT S
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WILLIS, ELBERT S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLIS, ENOS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, ERNEST
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILLIS, GROVER G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILLIS, GROVER G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILLIS, GROVER G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILLIS, GROVER G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILLIS, HARLON C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, HARLON C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, HARLON C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIS, IRA R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIS, IRA R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILLIS, JAMES
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WILLIS, JAMES
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

WILLIS, JIMMY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, JIMMY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, JIMMY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIS, JOHNNY B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIS, JOHNNY B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILLIS, JOHNNY B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIS, JOHNNY B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILLIS, JOHNNY B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILLIS, JOSEPH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WILLIS, JOSEPH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WILLIS, JOSEPH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WILLIS, LENNIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIS, LENNIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIS, LENNIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIS, LENNIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIS, LENNIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIS, LENNIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIS, LENNIS M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WILLIS, LENNIS M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WILLIS, LEONARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLIS, LEONARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIS, LEONARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIS, LEONARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILLIS, LIONEL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILLIS, LOIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIS, LOLA M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLIS, LORENE M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WILLIS, LORENE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILLIS, LOUISE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIS, MARTHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, NORMAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILLIS, OLIVER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, OLIVER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLIS, OLIVER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLIS, PAUL D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILLIS, PAUL D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILLIS, PAUL D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILLIS, PAUL D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILLIS, PAUL R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WILLIS, RAY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLIS, RAY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLIS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILLIS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILLIS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILLIS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILLIS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILLIS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILLIS, RAYMOND
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLIS, RAYMOND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLIS, RICHARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLIS, RICHARD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLIS, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIS, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIS, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLIS, ROY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLIS, SAMUEL V KEENE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILLIS, SAMUEL V KEENE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILLIS, SAMUEL V KEENE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WILLIS, SAMUEL V KEENE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WILLIS, SAMUEL V KEENE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WILLIS, SAMUEL V KEENE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILLIS, SHARON ELAINE V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILLIS, TOMMY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIS, TOMMY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLIS, WILLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLIS, WILLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLISON, JAMES B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLISON, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLITON, WAYNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WILLITS, BOBBY E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILLITS, BOBBY E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILLLIAMS, BILLY R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLLIAMS, BILLY R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILLLIAMS, BILLY R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILLLIAMS, BILLY R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILLMAN, DENNIS A
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

WILLMAN, DENNIS A
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

WILLMAN, DENNIS A
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

WILLMAN, DENNIS A
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

WILLMARTH, RICHARD B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILLMARTH, RICHARD B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILLMARTH, RICHARD B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILLMARTH, RICHARD B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILLMARTH, RICHARD B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILLMARTH, RICHARD B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILLMARTH, RICHARD B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILLMARTH, RICHARD B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILLMON, CHARLES F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILLMON, DOUGLAS Q
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLNER, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLNER, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLOMON, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILLOMON, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILLOMON, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILLOUGHBY, ADREN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLOUGHBY, ADREN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLOUGHBY, ADREN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLOUGHBY, ARTHUR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLOUGHBY, ARTHUR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLOUGHBY, ARTHUR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLOUGHBY, HOWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLOUGHBY, JIMMIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILLOUGHBY, MACK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLOUGHBY, NORMAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLOUGHBY, THEODORE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLOUGHBY, THOMAS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLOUGHBY, THURMAN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILLOUGHBY, THURMAN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLS, CLIFTON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLS, CLORINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILLS, CLORINE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLS, CLORINE & JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLS, DENNIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILLS, DENNIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILLS, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLS, ISSAC D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLS, ISSAC D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILLS, ISSAC D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILLS, JACOB
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLS, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLS, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLS, LEONARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILLS, SAM P
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLUMSEN, DIANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILLUMSEN, MICHAEL V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILLY, RICHARD M. V AR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILLY, ROLAND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILMER, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILMORE, LIZZIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILMORE, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILMORE, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILMORE, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILMOT, DARLENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILMOTH, ROBERT
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

WILMS-ROVIN, RENATE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILRIDGE, HOUSTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILRIDGE, HOUSTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILRIDGE, JOHNSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILRIDGE, JOHNSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSBACH, JACOB J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSHUSEN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILSHUSEN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILSHUSEN, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILSKER, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILSON RODE PLLC
PATRICK RODE ESQ
2250 BUTTERFIELD DR
TROY MI 48084

WILSON, AARON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILSON, AARON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILSON, AARON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILSON, AARON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILSON, ALBERT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILSON, ALBERT
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILSON, ALBERT
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILSON, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, ALBERT
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILSON, ALBERT O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ALEXANDER C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILSON, ALEXANDER C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILSON, ALEXANDER C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILSON, ALEXANDER C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILSON, ALEXANDER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, ALEXANDER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, ALEXANDER D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILSON, ALEXANDER D
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

WILSON, ALEXANDER D
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WILSON, ALFRED E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, ALLYN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, ALVIN
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILSON, ALVIN
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILSON, ALVIN
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILSON, ALVIN
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILSON, ALVIN
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILSON, ALVIN
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILSON, ALVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, ANDREW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, ANN M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

WILSON, ANN M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

WILSON, ANN M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

WILSON, ANTHONY L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ANTHONY L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WILSON, ANTHONY L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ANTHONY L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ANTHONY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ARCHIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ARCHIE
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WILSON, ARTHUR
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, ARTHUR
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, ARTHUR
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILSON, ARTHUR
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, ARTHUR
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ARTHUR
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WILSON, ARTHUR
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ARTHUR
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, ARTHUR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, ARTHUR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, BARRY J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WILSON, BERNARD R
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILSON, BERNARD R
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WILSON, BERTRAND
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILSON, BILLIE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILSON, BILLY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, BILLY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, BOBBY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, BOOKER T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILSON, BOOKER T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, BOOKER T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, BOOKER T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, BOOKER T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, BOOKER T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, BOOKER T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, BRACK A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILSON, BRACK A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILSON, BRACK A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILSON, BRACK A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILSON, BRACK A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WILSON, BRACK A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILSON, BRANTLEY M
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

WILSON, BRIAN K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, BRIAN K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, BRIAN K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, CALVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, CALVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, CALVIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, CARL
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, CARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, CARLTON G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, CARROLL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CAULEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, CAULEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, CAULEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, CAULEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, CAULEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, CAULEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, CAULEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, CAULEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, CHARLES E
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WILSON, CHARLES E
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WILSON, CHARLES E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WILSON, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, CHARLES F
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, CHARLES F
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, CHEPHAS L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, CHEPHAS L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, CHEPHAS L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, CHEPHAS L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, CHEPHAS L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, CHEPHAS L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, CHEPHAS L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, CHEPHAS L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WILSON, CHEPHAS L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, CHESTER N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, CHESTER N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILSON, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CLAUDE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, CLIFFORD G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WILSON, CLIFTON C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WILSON, CLINT E.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WILSON, CLINT E.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WILSON, CLINT E.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WILSON, CLINT E.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WILSON, CLINT E.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WILSON, CLINT E.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

WILSON, CURLIETTE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, D W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILSON, D W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILSON, D W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, D W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILSON, D W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, D W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, D W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, D W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILSON, D W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILSON, D W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, DAVID A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WILSON, DAVID A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WILSON, DAVID G
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILSON, DAVID K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DAVID K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DAVID K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, DAVID M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILSON, DAVID M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILSON, DAVID M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILSON, DAVID N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, DAVID S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, DELBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, DELORES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DELORES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DELORES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, DELORES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, DENNIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DENNIS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DENNIS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, DONALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, DONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, DONALD R
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

WILSON, DONALD R
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

WILSON, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, EARL M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, EARL M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, EARL M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, EARNEST
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, EDWARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, EDWARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, ELBERTA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ELIJAH
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILSON, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, ELIJAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, EMMITT G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, ERNEST
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

WILSON, ETHEL S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, EUGENE B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, EUGENE B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, FLORENCE V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, FLORENCE V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILSON, FLORENCE V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILSON, FLORENCE V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, FLOYD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, FRANK A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WILSON, FRANK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, FRANK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, FRANK D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILSON, FRANK D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILSON, FRANK D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILSON, FRANK L.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, GENE A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILSON, GENE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, GENE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, GENE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, GEORGE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, GEORGE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, GEORGE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, GEORGE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, GEORGE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, GERALD P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILSON, GERALD P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILSON, GERALD P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILSON, GERTRUDE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WILSON, GERTRUDE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WILSON, GERTRUDE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WILSON, GERTRUDE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WILSON, GLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, GLEN D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, GLEN D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, GLENN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, GLENN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, GLENN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, GLENN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, GLENN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, GLENN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, GLENN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, GLENN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, GORDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, GORDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, GRETCHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, GRETCHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, GRETCHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, H K
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILSON, HARMON O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, HARMON O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, HARMON O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, HARMON O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, HARMON O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, HARMON O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, HARMON O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, HARMON O
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WILSON, HARMON O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, HAROLD
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

WILSON, HAROLD
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

WILSON, HARRY H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILSON, HARRY H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILSON, HARRY H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, HARVEY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, HAYBERT
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

WILSON, HAYBERT
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

WILSON, HENRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILSON, HENRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILSON, HENRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILSON, HENRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILSON, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, HENRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILSON, HENRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILSON, HENRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, HENRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILSON, HENRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILSON, HENRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILSON, HENRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILSON, HENRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILSON, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, HENRY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILSON, HENRY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILSON, HENRY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WILSON, HENRY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WILSON, HENRY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WILSON, HENRY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WILSON, HENRY F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, HENRY F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, HENRY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, HENRY F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, HENRY F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, HENRY K
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILSON, HENRY K
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILSON, HERBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, HERMAN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILSON, HERMAN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILSON, HERMAN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILSON, HERMAN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILSON, HERMAN
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WILSON, HERMAN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILSON, HERMAN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILSON, HOSEA
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILSON, HOSEA
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WILSON, HOSEA
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WILSON, HOSEA
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WILSON, HOSEA
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILSON, HOSEA
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WILSON, HOWARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILSON, HOWARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILSON, HOWARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILSON, HOWARD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WILSON, HOWARD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WILSON, HOWARD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WILSON, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, HOWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, HOWARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILSON, HOWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, IRVIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, IVORY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILSON, IVORY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILSON, IVORY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILSON, IVORY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILSON, J D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, JACKIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILSON, JACKIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JACKIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, JACKIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, JACKIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, JACKIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, JACKIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, JACKIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, JACKIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WILSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WILSON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WILSON, JAMES
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

WILSON, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WILSON, JAMES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WILSON, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, JAMES
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WILSON, JAMES
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WILSON, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILSON, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILSON, JAMES
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

WILSON, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WILSON, JAMES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, JAMES A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JAMES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, JAMES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILSON, JAMES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILSON, JAMES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, JAMES N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILSON, JAMES R
THE SINGLETON LAW FIRM
4050 LINWOOD AVENUE
SHREVEPORT LA 71108

WILSON, JAMES R
JENKINS, SAM L, JR
PO BOX 1788
SHREVEPORT LA 71163

WILSON, JAMES R
DAVIS LAW OFFICE LLC
4050 LINWOOD AVENUE
SHREVEPORT LA 71108

WILSON, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, JAMES T
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

WILSON, JANE C
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

WILSON, JERRY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, JERRY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, JERRY M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WILSON, JERRY M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WILSON, JERRY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, JERRY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, JESSE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JESSE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, JESSE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, JESSE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, JESSE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, JESSE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, JESSE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, JESSE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JESSE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, JIMMY V ARMSTRO
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

WILSON, JIMMY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WILSON, JIMMY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WILSON, JIMMY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WILSON, JOE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JOE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JOE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, JOE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JOE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, JOE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, JOE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, JOE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, JOE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, JOE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, JOE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, JOHN
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

WILSON, JOHN
BORDAS AND BORDAS
1358 NATIONAL ROAD,
WHEELING WV 26003

WILSON, JOHN B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WILSON, JOHN C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, JOHN F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, JOHN S
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILSON, JOHN S
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WILSON, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, JOHNNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, JOHNNIE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JOHNNIE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, JOHNNIE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, JOHNNY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, JOHNNY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, JOHNNY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, JOHNNY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, JOHNNY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, JOHNNY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILSON, JOSEPH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, JOSEPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, JOSEPH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, JOSEPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, JOSEPH A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WILSON, JOSEPH A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WILSON, JOSEPH A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WILSON, JOSEPH A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WILSON, JOSEPH E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILSON, JOSEPH E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

WILSON, JOSEPH E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

WILSON, JOSEPH E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

WILSON, JOSEPH E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

WILSON, JOSEPH E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILSON, JOYCE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, JOYCE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, JOYCE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, JOYCE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, JOYCE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, JUNIUS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, KENNETH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILSON, KENNETH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILSON, KENNETH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILSON, KENNETH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILSON, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, KENNETH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILSON, KENNETH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILSON, KENNETH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, KENNETH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILSON, KENNETH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILSON, KENNETH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILSON, KENNETH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILSON, KENNETH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILSON, KENNETH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, KENNETH L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WILSON, KENNETH L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, KENNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, LARRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, LARRY T
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WILSON, LAWRENCE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, LEON N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, LEONARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILSON, LEONARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILSON, LEONARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILSON, LEONARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, LEROY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, LEROY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, LEROY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, LEROY R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WILSON, LESLIE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WILSON, LESTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, LESTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, LEVERN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, LOUIS L
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

WILSON, LOUIS L
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

WILSON, MAE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, MAE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, MAE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, MAE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, MAE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, MAE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, MAE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, MAE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, MARION V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, MARK R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, MARK R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, MARK R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILSON, MARK R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, MARTIN A
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

WILSON, MARTIN A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, MARTIN A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, MARVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, MARVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, MARVIN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, MARVIN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WILSON, MARVIN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, MARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, MARY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, MARY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, MEL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, MEL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, MEL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, MEL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, MEL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, MEL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, MEL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, MEL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, MELBA J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, MELBA J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, MELBA J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, MELBA J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, MELBA J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, MELBA J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, MELBA J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, MELBA J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, MELVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, MELVIN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, MEREDITH D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, MEREDITH D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, MIKE T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILSON, MIKE T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILSON, MURRAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, MYRON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, NATHAN G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, NATHANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, OGREDA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, OSCAR C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, OSCAR C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, OSCAR C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, OSCAR L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, OSCAR L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WILSON, OSCAR L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, OSCAR L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WILSON, OTIS W
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WILSON, OTIS W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, PAUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, PAUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILSON, PAUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILSON, PAUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, PAUL A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WILSON, PAUL A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WILSON, PAUL A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WILSON, PAUL A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WILSON, PAUL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, PAUL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PAUL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, PAUL R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, PAUL R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILSON, PAUL R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILSON, PAUL R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, PEGGY J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WILSON, PERCY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PERCY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PERCY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, PETER V AMCHEM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, PETER V AMCHEM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WILSON, PORTIA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PORTIA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, PORTIA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, RAYMOND
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

WILSON, RAYMOND
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

WILSON, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, RAYMOND
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

WILSON, RAYMOND
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, REGINALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, REGINALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, REGINALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, REOLA T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, REOLA T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, REOLA T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, REOLA T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, REOLA T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, REX B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, REX B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, RICHARD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

WILSON, RICHARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WILSON, RICHARD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, RICHARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, RICHARD S. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, RICK G
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

WILSON, RICK G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WILSON, RICK G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WILSON, RICK G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WILSON, RICK G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WILSON, RICK G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, RICK G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WILSON, RICK G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WILSON, RICK G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, RICK G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WILSON, RICK G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WILSON, RICK G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WILSON, RICK G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WILSON, RICK G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WILSON, RICK G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WILSON, RICKY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, RICKY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILSON, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILSON, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILSON, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WILSON, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WILSON, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WILSON, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, ROBERT H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILSON, ROBERT H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, ROBERT H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WILSON, ROBERT H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WILSON, ROBERT H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WILSON, ROBERT J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WILSON, ROBERT J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WILSON, ROBERT J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WILSON, ROBERT J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, ROBERT J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, ROBERT S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, ROBERT S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, ROBERT S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WILSON, ROBERT S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, ROBERT S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILSON, ROBERT S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, ROBERT S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILSON, ROBERT S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILSON, ROBERT S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WILSON, ROBERT S
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, ROGER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, ROGER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, ROLAND E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, ROLAND E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, ROLAND E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILSON, ROLAND E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, RON
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WILSON, RONALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WILSON, RONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, RONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, RONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, RONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, RONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, RONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, RONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, RONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ROY M
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

WILSON, ROY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, ROY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, ROY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, ROY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, ROY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, ROY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, ROYAL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, ROYCE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, RUDOLPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, RUDOLPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, RUFFIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WILSON, RUFFIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WILSON, RUFUS W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WILSON, RUSSELL S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, SAMUEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, SAMUEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, SAMUEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, SAMUEL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, SHERRIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, SHERRIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, STANTON H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WILSON, STANTON H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WILSON, STEVEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILSON, STEVEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WILSON, SWADE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WILSON, SWADE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WILSON, SWADE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, SWADE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WILSON, SWADE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WILSON, SYLVESTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, SYLVESTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, TERRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILSON, TERRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WILSON, THEODORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, THEODORE W
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WILSON, THEODORE W
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WILSON, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WILSON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WILSON, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WILSON, TIMOTHY A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WILSON, TIMOTHY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WILSON, TIMOTHY A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WILSON, TIMOTHY A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WILSON, TIMOTHY A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WILSON, TOMMY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, TOMMY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, TOMMY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, TOMMY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, TOMMY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, TOMMY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, TOMMY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, TOMMY D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WILSON, TOMMY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, TONEY J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILSON, TONEY J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WILSON, TONEY J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WILSON, VADA M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILSON, VADA M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILSON, VADA M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILSON, VADA M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILSON, VENERABLE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, VENERABLE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WILSON, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WILSON, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WILSON, VIRNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, VIRNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, VIRNEST L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, VIRON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILSON, WALLA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WILSON, WALTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WILSON, WANDA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WILSON, WANDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, WANDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, WANDA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WILSON, WANDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WILSON, WANDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WILSON, WANDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WILSON, WANDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WILSON, WANDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WILSON, WANDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WELLER C. & ROS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIAM
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WILSON, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WILSON, WILLIAM B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WILSON, WILLIAM C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WILSON, WILLIAM C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WILSON, WILLIAM C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WILSON, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, WILLIAM D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WILSON, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, WILLIAM F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILSON, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILSON, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIAM L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, WILLIAM L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, WILLIAM L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WILSON, WILLIAM L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WILSON, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILSON, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILSON, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILSON, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILSON, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILSON, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILSON, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILSON, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILSON, WILLIAM P
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILSON, WILLIAM R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILSON, WILLIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WILSON, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WILSON, WILMA J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WILSON, WILMA J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WILSON, WILMA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WILSON, WILMA J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WILSON, WILMA J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WILSON, WOODROW
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WILSON, WOODROW
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WILSON, WOODROW
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WILSON, WOODROW
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WILSON, WOODROW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WILSON, WOODROW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WILSON, WOODROW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILSON, WOODROW D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILT, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILT, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WILT, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILT, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILT, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WILT, VIRGIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WILTON, TERRANCE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WILTSIE, JOHN C
FRONEFIELD & DEFURIA
216 SOUTH ORANGE STREET
MEDIA PA 19063

WILTZ, EDWARD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WILTZ, EDWARD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WILTZ, EDWARD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WILTZ, EDWARD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WILTZ, EDWARD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WILTZ, EDWARD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WILTZ, EDWARD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WILTZ, EDWARD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WILTZ, HERBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WILTZ, HERBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WILTZ, JOSEPH B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WILTZ, RICHARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WILTZ, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WILTZ, RICHARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WILTZ, RICHARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WILTZER, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WILTZER, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WIMAN, LATTA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WIMAN, LATTA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WIMBERLEY, FLOYD WELDON &
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WIMBERLEY, FLOYD WELDON &
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WIMBERLEY, WILLIAM G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WIMBERLEY, WILLIAM G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WIMBERLEY, WILLIAM G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WIMBERLEY, WILLIAM G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WIMBERLEY, WILLIAM G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WIMBERLEY, WILLIAM G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WIMBERLEY, WILLIAM G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WIMBERLEY, WILLIAM G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WIMBERLEY, WILLIAM G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WIMBUSH, CLAUDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIMMER, WALTER G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WIMMER, WALTER G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WIMMER, WALTER G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WINBERG, TRACY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WINBORN, MAE F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WINBORN, WOODY N. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WINCELOWICZ, JOHN PAUL SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WINCHELL, FRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WINCHELL, FRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WINCHELL, FRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WINCHELL, FRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WINCHELL, FRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WINCHELL, FRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WINCHELL, FRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WINCHELL, FRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WINCHELL, WILLIAM W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WINCHESTER, SHARPLESS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WINCHESTER, SHARPLESS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINCHESTER, SHARPLESS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINCHESTER, SHARPLESS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WINCHESTER, SHARPLESS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WINDER, MARION A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WINDER, MARION A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WINDER, MARION A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINDER, MARION A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINDER, MARION A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WINDER, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINDHAM, B W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WINDHAM, CHARLES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WINDHAM, CHARLES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WINDHAM, CHARLES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WINDHAM, CHARLES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WINDHAM, DAVID F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WINDHAM, DAVID F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WINDHAM, THOMAS R
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

WINDHAM, WILLIAM C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WINDHEUSER, GERD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WINDHEUSER, GERD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WINDHEUSER, GERD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WINDISH, MELVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINDLE, ROBERT W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WINDLE, ROBERT W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WINDLE, ROBERT W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WINDLE, ROBERT W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WINDLEY, JAMES V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WINDMILLER, DONLAN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WINDMILLER, DONLAN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WINDMILLER, DONLAN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WINDMILLER, DONLAN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WINDMILLER, DONLAN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WINDMILLER, DONLAN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WINDMON, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WINDSOR, EMBREE LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WINDSOR, EMBREE LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WINDSOR, EMBREE LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WINDSOR, EMBREE LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WINDSOR, EMBREE LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WINDSOR, EMBREE LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WINDSOR, EMBREE LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WINDSOR, EMBREE LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WINDSOR, MCRAE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WINDT, MICHAEL J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WINDT, MICHAEL J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WINE, HERBERT & CHARL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WINE, RONALD
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINEBRENNER, SHARON A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINEBRENNER, WILLIAM P. & JO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WINEBRENNER, WILLIAM P. & JO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WINEBRENNER, WILLIAM P. & JO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WINEBRENNER, WILLIAM P. & JO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WINEGARDEN, DONALD L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINES, HENRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINES, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WINES, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WINEWSKI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINEWSKI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINEWSKI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WINFIELD, ELIAS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WINFIELD, ELIAS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WINFIELD, ELIAS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WINFIELD, ELIAS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WINFIELD, ELIAS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WINFIELD, ELIAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINFIELD, ELIAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINFIELD, ELIAS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WINFIELD, ELIAS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WINFIELD, ELIAS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WINFIELD, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WINFIELD, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WINFIELD, GEORGE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WINFIELD, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WINFIELD, SHIRLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WINFIELD, SHIRLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WINFIELD, SHIRLEY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WINFIELD, WAYNE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WINFIELD, WAYNE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WINFIELD, WAYNE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WINFIELD, WAYNE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WINFIELD, WAYNE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WINFIELD, WAYNE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WINFIELD, WAYNE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WINFIELD, WAYNE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

WINFREE, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINFREE, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINFREE, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WING, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WING, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINGATE, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WINGATE, KATHRYN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WINGATE, KATHRYN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WINGATE, KATHRYN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WINGATE, KATHRYN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WINGET, DEWAIN
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WINGET, DEWAIN
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WINGFIELD, BARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WINGFIELD, BARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WINGFIELD, BARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WINGFIELD, BARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WINGFIELD, BARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WINGFIELD, BARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WINGFIELD, FLOYD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WINGFIELD, FLOYD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WINGFIELD, FLOYD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WINGFIELD, FLOYD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WINGFIELD, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINGFIELD, KENNETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WINGFIELD, KENNETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WINGFIELD, KENNETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WINGFIELD, KENNETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WINGFIELD, LARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINGFIELD, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINGFIELD, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINGO, DOIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WINGO, DOIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WINGO, DOIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WINGO, DOIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WINGO, DOIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WINGO, DOIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WINGO, DOIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WINGO, DOIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WINGO, ROBBIE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINGO, ROBBIE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINGSTER, CURTIS
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

WINGSTER, CURTIS
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WINIARSKI, BERNARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINIARSKI, BERNARD C. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINIARSKI, ELEANOR P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINIARSKI, ELEANOR P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINKER, CHRISTOPHER H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINKER, CHRISTOPHER H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINKER, CHRISTOPHER H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WINKEY, GEORGE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINKLER, EUGENE O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WINKLER, EUGENE O
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WINKLER, EUGENE O
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WINKLER, EUGENE O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WINKLER, GERTRUDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINKLER, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINKLER, LAWRENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINKLER, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINKLER, LAWRENCE B. SR.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WINKLER, LAWRENCE B. SR.
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WINKLER, LAWRENCE B. SR.
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINKLER, LAWRENCE B. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINKLER, LAWRENCE B. SR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINKLER, LAWRENCE B. SR.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINKLER, ROBERT L.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINKLER, ROGER D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WINKS, JOHNNY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WINKS, JOHNNY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WINMOND, REGINALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINN, JANNIE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINN, JANNIE D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINN, JOHN F
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WINN, JOHN F
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WINN, JOHN F
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WINN, JOHN F
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WINN, JOSEPH M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WINN, JOSEPH M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WINNER, LESLIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WINNER, LESLIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WINNER, LESLIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WINNER, LESLIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WINNIE, HAROLD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINNIE, HAROLD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINNIE, HAROLD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINNING, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINPHRIE, LORETTA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINPHRIE, LUCHIES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINSEY, LAWRENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WINSEY, LAWRENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WINSLETT, CECIL F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WINSON, PAUL E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WINSON, PAUL E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WINSON, PAUL E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WINSON, PAUL E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WINSON, PAUL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WINSON, PAUL E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WINSON, PAUL E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WINSON, PAUL E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WINSON, PAUL E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WINSON, PAUL E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WINSON, PAUL E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WINSON, PAUL E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WINSON, PAUL E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WINSON, PAUL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WINSTEAD, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINSTEAD, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINSTEAD, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINSTEAD, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WINSTEAD, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WINSTON, CLABON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINSTON, EDMOND
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WINSTON, EDMOND
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

WINSTON, EDWARD B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINSTON, EDWARD B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINSTON, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WINSTON, FREDDIE LEE V A
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WINSTON, HOWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINSTON, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINSTON, JAMES
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WINSTON, JAMES C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WINSTON, JAMES C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WINSTON, KENNETH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WINSTON, KENNETH W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WINSTON, KENNETH W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WINSTON, L C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WINSTON, L C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WINSTON, L C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WINSTON, L C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WINSTON, LEWIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINSTON, LEWIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINSTONE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINTER, EARNESTINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WINTER, EARNESTINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WINTER, EARNESTINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WINTER, EARNESTINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WINTER, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WINTERHALTER, CLIFFORD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINTERHALTER, CLIFFORD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINTERHALTER, CLIFFORD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WINTERHOLDER, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WINTERHOLDER, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WINTERHOLDER, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WINTERICH, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WINTERLEE, HERBERT
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WINTERLEE, HERBERT
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WINTERLEE, HERBERT
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WINTERLEE, HERBERT
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WINTERS, DONALD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WINTERS, DONALD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WINTERS, DONALD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WINTERS, FRANK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WINTERS, FRANK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINTERS, FRANK D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINTERS, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINTERS, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINTERS, JOHN W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WINTERS, JOHN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WINTERS, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WINTERS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WINTERS, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WINTERS, JOHN W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WINTERS, JOHN W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WINTERS, JOHN W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WINTERS, JOHN W
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

WINTERS, PATRICK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINTERS, PATRICK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WINTERS, RICHARD D. & BA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WINTERS, RICHARD D. & BA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WINTERS, RICHARD D. & BA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WINTERS, RICHARD D. & BA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WINTERSDORF, PETER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WINTJEN, BILLIE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WINTJEN, BILLIE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WINTJEN, BILLIE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WINTJEN, BILLIE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WINTLE, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WINTLE, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WINTLE, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WINTLE, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WINTLE, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WINTLE, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WINTON, LARRY E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WINTON, LARRY E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WINTON, LARRY E
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

WINTRODE, RICHARD D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WINTRODE, RICHARD D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WINTRODE, RICHARD D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WINTRODE, RICHARD D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WINTSON, GARY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WINTSON, GARY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIPFF, TERRENCE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WIPFF, TERRENCE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIPPEL, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIRE, RONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WIRE, RONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WIREMAN, DONALD G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WIREMAN, JN G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIREMAN, KATHLEEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIRTANEN, ROBERT J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIRTH, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIRTH, GARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIRTH, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIRTH, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIRTH, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIRTH, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIRTH, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIRTH, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WIRTH, ROBERT H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WIRTH, THOMAS F.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WIRTH, THOMAS F.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WIRTH, THOMAS F.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIRTH, THOMAS F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIRTH, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIRTH, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIRTS, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIRTS, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIRTS, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIRTS, NORMAN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIRTZ, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WIRTZ, VERNON W.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WIRTZ, VERNON W.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WIRTZ, VERNON W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WIRTZ, VERNON W.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WISCHHUSEN, ROBERT J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WISCHHUSEN, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISCHUCK, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISDOM, ALBERT W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WISDOM, ALBERT W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WISDOM, ALBERT W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WISDOM, ALBERT W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WISDOM, ALBERT W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WISDOM, DON L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WISE, ALAN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, ALAN B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WISE, ALFRED MURRELL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WISE, ANDERSON
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WISE, ANDERSON
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WISE, ANDERSON
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WISE, ANDREW D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISE, BENJAMIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISE, BETTY J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WISE, BETTY J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WISE, BETTY J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WISE, BETTY J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WISE, BILLY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WISE, CLAIR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WISE, CLAIR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WISE, CLAIR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WISE, DONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WISE, DONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WISE, DONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WISE, DONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WISE, DONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WISE, DONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WISE, DONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WISE, DONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WISE, E G
KING & ASSOCIATES
185 BOHN STREET
BILOXI MS 39530

WISE, E G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WISE, E G
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WISE, EARL G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WISE, EARL G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WISE, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WISE, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WISE, GARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WISE, GARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WISE, GARY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISE, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISE, HARRY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WISE, HOWARD J.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, ISRAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WISE, ISRAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WISE, ISRAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WISE, ISRAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WISE, ISRAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WISE, ISRAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WISE, ISRAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WISE, ISRAEL
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

WISE, ISRAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WISE, LAVELLE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WISE, LAVELLE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WISE, LAVELLE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WISE, LAVELLE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WISE, LAVELLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WISE, LAVELLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WISE, LAVELLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WISE, LAVELLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WISE, LAVELLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WISE, LAVELLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WISE, MARION T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WISE, MARION T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WISE, MICHAEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISE, OTIS R. & SALLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISE, PETER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, RALPH A. & KATH
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WISE, RICHARD A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WISE, RICHARD K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WISE, RICHARD K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WISE, RICHARD K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WISE, RICHARD K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WISE, RICHARD K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WISE, RICHARD K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WISE, RICHARD K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WISE, RICHARD K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WISE, ROBERT L.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WISE, ROBERT L.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISE, ROBERT L.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISE, ROBERT L.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WISE, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WISE, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WISE, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WISE, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISE, TROY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WISE, TROY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WISE, WAYNE W. & PHYL
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WISE, WAYNE W. & PHYL
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WISE, WINNIE MAE V FI
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WISE, WINNIE MAE V FI
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WISE, WINNIE MAE V FI
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WISE, WINNIE MAE V FI
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WISE, WINNIE MAE V FI
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WISE, WINNIE MAE V FI
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WISE, WINNIE MAE V FI
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WISE, WINNIE MAE V FI
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WISECARVER, LEWIS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WISECARVER, LEWIS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WISECARVER, LEWIS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WISELY, DENNIS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WISELY, MACIL W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WISELY, MACIL W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WISELY, MACIL W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WISELY, MACIL W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WISELY, MACIL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WISELY, MACIL W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WISELY, MACIL W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WISELY, MACIL W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WISELY, MACIL W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WISELY, MACIL W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WISELY, MACIL W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WISELY, MACIL W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WISELY, MACIL W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WISELY, MACIL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WISEMAN, DONALD V OWENS-
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WISENBAKER, ROBERT A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WISHART, EDWARD & JOYCE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WISHART, EDWARD & JOYCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WISHART, EDWARD & JOYCE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WISHER, THOMAS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WISHER, THOMAS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WISHER, THOMAS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WISHER, THOMAS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISHOP, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISNANT, RICHARD A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WISNANT, RICHARD A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WISNESKI, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WISNESKI, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WISNESKI, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WISNESKI, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WISNESKI, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WISNESKI, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WISNIESKI, CHARLES E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WISNIEWSKI, CAROL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISNIEWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISNIEWSKI, PRAXEDA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WISNIEWSKI, STANLEY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WISNIEWSKI, STANLEY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WISSE, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WISSE, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WISSE, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WISSEL, ALBERT C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WISSEL, ALBERT C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WISSEL, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WISSEL, ALBERT C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WISSEL, ALBERT C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WISSINK, MERLIN R
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WITENBARGER, HOWELL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WITHERBEE, STANLEY
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WITHERBEE, STANLEY
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WITHERBEE, STANLEY
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WITHERBEE, STANLEY
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WITHERELL, WILLIAM V AC&S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WITHERINGTON, GEORGE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WITHERINGTON, GEORGE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WITHERINGTON, GEORGE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WITHERINGTON, GEORGE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WITHERINGTON, GEORGE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WITHERINGTON, GEORGE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WITHERINGTON, GEORGE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WITHERINGTON, GEORGE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WITHEROW, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WITHERS, JON
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WITHERS, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WITHERSPOON, ALBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WITHERSPOON, ALLEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITHERSPOON, BEALIN I
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WITHERSPOON, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WITHERSPOON, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WITHERSPOON, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITHERSPOON, ISRAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITHERSPOON, JAKE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WITHERSPOON, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITHERSPOON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WITHERSPOON, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WITHERSPOON, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WITHROW, ALLEN L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, ALLEN L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, ALLEN L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, ALLEN L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, EARL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, EARL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, EARL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, EARL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, EDGAR R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, EDGAR R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, EDGAR R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, EDGAR R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, HORACE E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WITHROW, HORACE E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WITHROW, HORACE E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WITHROW, HORACE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WITHROW, HORACE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WITHROW, HORACE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WITHROW, HORACE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WITHROW, HORACE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WITHROW, HORACE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WITHROW, JAMES ALLEN & S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, JAMES ALLEN & S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, JAMES ALLEN & S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, JAMES ALLEN & S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, NOLAN R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, NOLAN R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, NOLAN R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, NOLAN R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, RONALD E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WITHROW, WARD V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITHROW, WARD V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITHROW, WARD V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITHROW, WARD V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITINSKI, ANDREW S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WITINSKI, ANDREW S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WITKOWSKI, ALFONSE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITKOWSKI, EUGENE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WITKOWSKI, EUGENE E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WITKOWSKI, EUGENE E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WITKOWSKI, EUGENE E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WITKOWSKI, EUGENE E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WITKOWSKI, EUGENE E
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WITKOWSKI, EUGENE E
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WITKOWSKI, EUGENE E
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WITKOWSKI, EUGENE E
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WITKOWSKI, EUGENE E
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WITKOWSKI, EUGENE E
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WITKUS, PHILIP V.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITKUS, STANLEY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITLOCK, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WITLOCK, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WITMER, KENNETH L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WITMER, KENNETH L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WITOMSKI, FLORIAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITOWIC, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WITOWIC, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WITOWKY, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WITOWKY, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WITOWKY, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WITOWKY, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WITOWKY, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WITOWKY, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WITSAMAN, HERBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WITSAMAN, HERBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WITSAMAN, HERBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WITSAMAN, HERBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WITSAMAN, HERBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WITSAMAN, HERBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WITSAMAN, HERBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WITSAMAN, HERBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WITSTOK, JAN M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WITSTOK, JAN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WITSTOK, JAN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WITSTOK, JAN M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WITSTOK, JAN M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WITT, ALBERT R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WITT, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WITT, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WITT, ALVIE J. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, ALVIE J. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITT, ALVIE J. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITT, ALVIE J. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, ANN E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WITT, ANN E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WITT, ANN E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WITT, ANN E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WITT, CARROLL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WITT, CARROLL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WITT, DALE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WITT, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WITT, EARL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WITT, EARL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WITT, EDDIE D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WITT, EDDIE D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WITT, EDDIE D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WITT, EDDIE D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WITT, EDDIE D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WITT, GLEN T.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, GLEN T.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITT, GLEN T.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITT, GLEN T.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, HOWARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WITT, JOANN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WITT, JOANN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WITT, JOANN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WITT, JOANN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WITT, JOANN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WITT, JOANN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WITT, NILE & LINDA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, NILE & LINDA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WITT, NILE & LINDA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WITT, NILE & LINDA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WITT, RONALD S
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WITT, RONALD S
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WITT, RONALD S
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WITT, RONALD S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WITT, WILLIAM C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WITT, WILLIAM J
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

WITTECK, RONALD J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

WITTENKELLER, ROBERT E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WITTER, RANDALL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WITTER, RANDALL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WITTER, RANDALL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WITTER, RANDALL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WITTGE, LARRY R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WITTGE, LARRY R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WITTKOPP, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WITTKOPP, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WITTKOPP, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WITTMACHER, NATALIE A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WITTMACHER, NATALIE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WITTMACHER, NATALIE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WITTMACHER, NATALIE A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WITTMACHER, NATALIE A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WITTMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WITTS, EARL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIXON, DARLENE K
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WIXON, DARLENE K
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WIXON, I A
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WIZANSKY, JACK P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WIZANSKY, JACK P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WIZBICKI, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WIZNER, WALTER F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WNUK, LEO J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WNUK, LEO J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WNUK, LEO J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WNUK, LEO J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WNUK, LEO J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WNUK, LEO J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WNUK, LEO J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WNUK, LEO J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WNUK, LEO J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WNUK, LEO J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOBBE, WILLIAM J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOCKENFUSS, JACK P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOEHIKE, BERNARD R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOEHLKE, BERNARD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOEHLKE, BERNARD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOEHLKE, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOESSNER, RONALD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOFFE, JOHN W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOFFE, JOHN W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOFFE, JOHN W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOFFE, JOHN W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOHLERS, HAROLD H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOHLERS, HAROLD H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOHLFARTH, JOHN T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOHLFARTH, JOHN T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOHLWEND, RONALD D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WOHLWEND, RONALD D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WOJCIAK, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOJCIECH, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WOJCIECH, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WOJCIECH, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WOJCIECHOWSKI, ALFRED T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOJCIECHOWSKI, ALFRED T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOJCIECHOWSKI, ALFRED T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOJCIECHOWSKI, EDWARD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOJCIECHOWSKI, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOJCIK, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOJCIK, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOJCIK, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOJCIK, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOJCIK, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOJCIK, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOJCIK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOJCIK, PETER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOJCIK, PETER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOJCIK, THOMAS S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOJCIK, THOMAS S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOJCIK, THOMAS S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOJNOWSKI, EDWARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOJNOWSKI, EDWARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOJNOWSKI, EDWARD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOJTAS, LAURA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOJTAS, MELVIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOJTAS, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOJTAS, THEODORE J.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLANIN, KATHRYN H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOLANIN, KATHRYN H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOLANIN, KATHRYN H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOLCOTT, DOUGLAS S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOLCOTT, DOUGLAS S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOLCOTT, MACK
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WOLCOTT, MACK
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WOLD, JEROME D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WOLD, JEROME D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WOLF, ALOIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WOLF, ALOIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WOLF, ALOIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WOLF, ALOIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WOLF, ANNA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLF, ARTHUR F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLF, CHARLES E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WOLF, CHARLES E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOLF, CHARLES P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOLF, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLF, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLF, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLF, HAROLD L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WOLF, HAROLD L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLF, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLF, JOHN J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOLF, JOHN J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WOLF, JOHN J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WOLF, JULIUS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WOLF, JULIUS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

WOLF, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOLF, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOLF, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOLF, LEO C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOLF, LEO C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOLF, LYNN R
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WOLF, LYNN R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLF, MAURICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLF, MICHAEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLF, PAUL E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLF, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLF, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

WOLF, WILLIAM H
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

WOLF, ZEEV
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLF, ZEEV
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLF, ZEEV
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLFE, ADEL R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WOLFE, ADEL R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WOLFE, ADEL R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WOLFE, ADEL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOLFE, ADEL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOLFE, ADEL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOLFE, ADEL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOLFE, ADEL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOLFE, ADEL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, CARTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, CATHY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOLFE, CATHY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOLFE, CATHY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOLFE, DONALD C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOLFE, DONALD C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WOLFE, DONALD C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOLFE, DONALD C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOLFE, ELWOOD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLFE, ELWOOD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLFE, ELWOOD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOLFE, GEORGE H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOLFE, HAROLD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOLFE, HAROLD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOLFE, HAROLD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOLFE, HAROLD & JANET
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, HENRY F. V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, HORACE & MARY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, HOWARD R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, HOWARD R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOLFE, HOWARD R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOLFE, HOWARD R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, JAMES N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOLFE, JAMES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOLFE, JAMES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOLFE, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLFE, JERRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WOLFE, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOLFE, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOLFE, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, KENNETH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOLFE, KENNETH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOLFE, KENNETH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, KENNETH E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOLFE, KENNETH E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOLFE, KENNETH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, LEVERING T. V E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, PAUL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, PAUL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOLFE, PAUL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOLFE, PAUL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, PAUL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOLFE, PAUL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOLFE, PAUL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOLFE, PAUL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOLFE, PAUL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOLFE, PAUL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, RALPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, RANDALL S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, RANDALL S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOLFE, RANDALL S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOLFE, RANDALL S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOLFE, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLFE, ROBERT P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, ROGER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, STELLA L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOLFE, STELLA L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOLFE, STELLA L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOLFE, STELLA L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOLFE, STELLA L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOLFE, STELLA L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOLFE, STELLA L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOLFE, STELLA L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

WOLFE, STELLA L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOLFE, THOMAS A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WOLFE, THOMAS A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WOLFE, THOMAS A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WOLFE, THOMAS A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WOLFE, THOMAS ALTON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WOLFE, THOMAS ALTON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WOLFE, THOMAS ALTON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WOLFE, THOMAS ALTON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFE, WARREN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFE, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLFER, GEORGE P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLFER, GEORGE P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLFER, GEORGE P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLFERMAN, MARK D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLFF, CLARENCE F
SWANSON, THOMAS, COON &
NEWTON
820 SW SECOND AVENUE, SUITE
200
PORTLAND OR 97204

WOLFF, EDWARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLFF, EDWARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLFF, EDWARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFF, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFF, HELMUT & ELFRIE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WOLFF, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOLFF, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOLFF, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLFF, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLFF, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLFF, LOUIS M
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

WOLFF, MATTHEW J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOLFF, MATTHEW J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOLFF, MATTHEW J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOLFF, MATTHEW J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOLFF, MATTHEW J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOLFF, MATTHEW J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOLFF, MATTHEW J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOLFF, MATTHEW J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WOLFF, MATTHEW J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOLFF, ROBERT D
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WOLFF, ROBERT D
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WOLFFORD, DARRELL L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WOLFFORD, DARRELL L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WOLFFORD, DONNIE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WOLFFORD, DONNIE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WOLFGRAM, ROBERT
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

WOLFKILL, GEORGE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOLFKILL, GEORGE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOLFLE, AUGUST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOLFLE, AUGUST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOLFLE, AUGUST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOLFORD, DOUGLAS W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WOLFORD, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOLFORD, GARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOLFORD, GARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFORD, RAYMOND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLFORD, ROBERT G
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

WOLFORD, ROBERT G
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

WOLFORD, ROBERT G
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

WOLFORD, ROBERT G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOLFORD, ROBERT G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOLFORD, ROBERT G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOLFORD, ROBERT G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOLFORD, ROBERT G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOLFORD, ROBERT G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOLFRAM, WILLIAM J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WOLFRAM, WILLIAM J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WOLFRAM-BREILAND, TRUDY A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WOLFRAM-BREILAND, TRUDY A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

WOLFRAM-BREILAND, TRUDY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLFROM, MYRNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLINSKI, JANICE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLINSKI, STANLEY F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WOLINSKI, STANLEY F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLINSKI, STANLEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLINSKI, STANLEY F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLINSKI, STEPHANIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOLIVER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WOLIVER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WOLIVER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WOLKOFF, DMITRI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOLKOFF, DMITRI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOLKOFF, DMITRI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOLLARD, JAMES
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WOLLARD, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOLLENBERG, DWAYNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOLLSCHLAGER, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOLNER, CHARLES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOLNER, CHARLES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOLNER, CHARLES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOLNER, CHARLES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOLNER, CHARLES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOLNER, CHARLES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOLNER, CHARLES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOLNER, CHARLES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOLODKOWICZ, ANTONI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLODKOWICZ, ANTONI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLODKOWICZ, ANTONI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLOSEN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOLOSEN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOLOSEN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOLTZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOMAC, ESTELL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOMACK, BENJAMIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOMACK, CHARLES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WOMACK, CHARLES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WOMACK, CHARLES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WOMACK, ELLEN M
SAVILLE LAW FIRM, LLC
801 QUESTOVER LANE
ST. LOUIS MO 63141

WOMACK, ELLEN M
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WOMACK, JOANN
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WOMACK, JOANN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WOMACK, JOANN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOMACK, JOANN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOMACK, JOANN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOMACK, JOANN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOMACK, JOANN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOMACK, JOANN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOMACK, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WOMACK, JOHN C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOMACK, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOMACK, JOHN C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WOMACK, JOHN C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WOMACK, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOMACK, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOMACK, TERRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOMACK, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOMACK, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOMAX, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOMBACKER, ROBERT W. & JUD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WOMBACKER, ROBERT W. & JUD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

WOMBACKER, ROBERT W. & JUD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

WOMBLE, HERSHEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOMBLE, HERSHEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOMBLE, JERRELL T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOMBLE, JERRELL T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOMBLE, WALLACE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOMBLE, WALLACE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOMBLE, WALLACE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOMBLE, WALLACE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOMBLE, WALLACE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOMBLE, WALLACE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOMBLE, WALLACE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOMBLE, WALLACE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WONDER, LOREN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WONDER, LOREN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WONDER, LOREN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WONDER, LOREN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WONDERLING, ROBERT D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WONDERLING, ROBERT D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WONDERLING, ROBERT D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WONDERS, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WONDERS, EARL H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WONESH, DANIEL A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WONESH, DANIEL A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WONESH, DANIEL A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WONESH, DANIEL A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WONESH, DANIEL A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WONESH, DANIEL A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WONESH, DANIEL A
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

WONG, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WONG, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WONG, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WONG, BILL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WONG, BILL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WONG, BILL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WONG, BILL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WONG, BILL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WONG, BILL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WONG, BILL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WONG, BILL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WONG, BILL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WONG, BILL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WONG, BILL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WONG, BILL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WONG, BILL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WONG, BILL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WONG, FAY M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WONG, FAY M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WONG, FAY M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WONG, FAY M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WONG, FAY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WONG, FAY M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WONG, FAY M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WONG, FAY M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WONG, FAY M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WONG, FAY M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WONG, FAY M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WONG, FAY M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WONG, FAY M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WONG, FAY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WONSER, HAROLD D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WONSER, HAROLD D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WONSER, HAROLD D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WONSER, HAROLD D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WOOD, ALFRED J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WOOD, ALFRED J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WOOD, ALLEN M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOOD, ALLEN M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOOD, ALLEN M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOOD, BARBARA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOOD, BARBARA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, BARBARA J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, BERTHA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, BILLY L
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WOOD, BILLY L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WOOD, BILLY L
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WOOD, BILLY L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WOOD, BILLY L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WOOD, BILLY L
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WOOD, BILLY R
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WOOD, BILLY R
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOOD, BILLY R
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOOD, BILLY R
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOOD, CARL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOOD, CARL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOOD, CARL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOOD, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOOD, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOOD, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, CHARLES F
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

WOOD, CHARLES L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOOD, CHARLES R
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

WOOD, CLARENCE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WOOD, CLARENCE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WOOD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, CLARENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, CLARENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, CLARENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, CLARENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, CLARENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, CLARENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, CLYDE D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, CLYDE D. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, CYRIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOOD, CYRIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOOD, CYRIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOOD, DARRELL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOOD, DELILAH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOD, DELILAH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOD, DELILAH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOOD, DELMER R
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

WOOD, DELMER R
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

WOOD, DON E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WOOD, EMMA S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOOD, EMMA S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOOD, EMMA S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOOD, EMMA S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOOD, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOOD, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOOD, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, GARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, GARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, GARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, GARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, GARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, GARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, GARY L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WOOD, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOOD, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOOD, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOOD, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, GEORGE H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

WOOD, GEORGE H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

WOOD, GEORGE H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

WOOD, GEORGE H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

WOOD, GERALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOOD, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOOD, HAROLD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, HEBERT L
NORDSTROM, STEELE, NICOLETTE
& BLYTHE
12400 WILSHIRE BLVD
LOS ANGELES CA 90025

WOOD, HERMAN D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WOOD, JACK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOD, JACK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOOD, JACK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOOD, JACK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOOD, JACK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOOD, JACK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOOD, JACK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOOD, JACK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOOD, JACK N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOOD, JACK N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WOOD, JACK N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, JAMES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WOOD, JESSE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, JESSE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, JOE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOOD, JOE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOOD, JOE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOOD, JOHN D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOOD, JOHN D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOOD, JOHN D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOOD, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, JOHN E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WOOD, JOHN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, JOHN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, JOHN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, JOHN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, JOHN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, JOHN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, JOHN R
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, JOYCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, JOYCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, KERRY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

WOOD, LEE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOD, LEE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOOD, LEE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOOD, LEE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOOD, LEE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOOD, LEE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOOD, LEE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOOD, LEE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOOD, LOUIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WOOD, MARSHALL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WOOD, MARSHALL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOOD, MARSHALL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOOD, MARSHALL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOOD, MARY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, NICKY S
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WOOD, NOLLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WOOD, OKLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOOD, OKLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOOD, OLVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, OLVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, PAUL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, RAYMOND
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

WOOD, RAYMOND
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

WOOD, RAYMOND H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, RAYMOND H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, RAYMOND H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, RAYMOND H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, RAYMOND H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, RAYMOND H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, RAYMOND H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOD, RICHARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOD, RICHARD M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOOD, RICHARD M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOOD, RICHARD M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOOD, RICHARD M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WOOD, RICHARD M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOOD, RICHARD N
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

WOOD, RICHARD N
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

WOOD, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WOOD, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WOOD, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WOOD, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WOOD, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WOOD, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WOOD, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WOOD, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WOOD, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WOOD, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WOOD, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WOOD, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WOOD, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WOOD, ROBERT D
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

WOOD, ROBERT D
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

WOOD, ROBERT D
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

WOOD, ROBERT D
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

WOOD, ROBERT D
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

WOOD, ROBERT D
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

WOOD, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, RODDIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, RONALD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, RONALD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, RONALD E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WOOD, RONALD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, RONALD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, RONALD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, RONALD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, RONALD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, RONALD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, RONALD E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WOOD, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, ROYCE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WOOD, SIDNEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, SONDRA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, TERRY L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOOD, TERRY L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOOD, TERRY L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOOD, THOMAS H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOOD, THOMAS M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WOOD, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOD, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOD, WALTER
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WOOD, WALTER
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WOOD, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, WALTER E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WOOD, WALTER E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, WALTER E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, WALTER E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, WALTER E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, WALTER E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, WALTER E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, WAYNE E
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOD, WAYNE E
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOD, WAYNE E
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOD, WAYNE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOD, WAYNE E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOD, WAYNE E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOD, WAYNE E
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

WOOD, WILLIAM
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOD, WILLIAM
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

WOOD, WILLIAM
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

WOOD, WILLIAM
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

WOOD, WILLIAM
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

WOOD, WILLIAM
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

WOOD, WILLIAM
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

WOOD, WILLIAM C
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOOD, WILLIAM C
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

WOOD, WILLIAM C
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

WOOD, WILLIE M
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOD, WILLIE M
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOD, WILLIE M
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOOD, WILSON S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOD, WILSON S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOOD, WILSON S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOOD, WILSON S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOOD, WILSON S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOOD, WILSON S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOOD, WILSON S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOOD, WILSON S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WOODALL, DENNIS L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WOODALL, DENNIS L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WOODALL, DENNIS L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODALL, DENNIS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODALL, DENNIS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODALL, DENNIS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODALL, DENNIS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODALL, DENNIS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODALL, DORIS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOODALL, DORIS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOODALL, DORIS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOODALL, DORIS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOODALL, GLORIA F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODALL, GLORIA F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODALL, GLORIA F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODALL, GLORIA F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODALL, GLORIA F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODALL, GLORIA F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOODALL, HAROLD W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOODALL, HENRY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WOODALL, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOODALL, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOODALL, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODALL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODALL, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODALL, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODALL, MARTIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODARD, ANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODARD, ANITA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODARD, BARNEY B
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WOODARD, BARNEY B
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WOODARD, DANNIS B
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

WOODARD, DANNIS B
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

WOODARD, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WOODARD, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WOODARD, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WOODARD, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WOODARD, DOUGLAS B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODARD, DOUGLAS B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODARD, DURWOOD D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WOODARD, GLORIA J
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WOODARD, HENRY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WOODARD, JESSE J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WOODARD, JESSE J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WOODARD, JESSE J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WOODARD, JESSE J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WOODARD, JESSE J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WOODARD, LACY
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

WOODARD, LINWOOD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODARD, LLOYD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODARD, NORRIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WOODARD, NORRIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODARD, NORRIS
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WOODARD, NORRIS
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WOODARD, NORRIS
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WOODARD, NORRIS
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WOODARD, NORRIS
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WOODARD, NORRIS
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WOODARD, OLAN C
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

WOODARD, RALEIGH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODARD, RALEIGH S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODARD, RICHARD L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WOODARD, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODARD, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODARD, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODARD, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODARD, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODARD, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODARD, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODARD, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODARD, RICHARD L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WOODARD, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODARD, SILAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODARD, STEVEN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODARD, STEVEN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODARD, STEVEN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODARD, VALERIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODARD, WILLIAM L
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

WOODBURY, JOHN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOODBURY, JOHN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOODBURY, JOHN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WOODBURY, JOHN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOODCOCK, CHARLES O
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WOODCOCK, CHARLES O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODCOCK, CHARLES O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODCOCK, CHARLES O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODCOCK, CHARLES O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODCOCK, CHARLES O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODCOCK, CHARLES O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODCOCK, CHARLES O
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

WOODCOCK, CLINT H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WOODCOCK, DANNY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOODCOCK, ROBERT
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

WOODCOCK, WILLIAM J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOODCOCK, WILLIAM J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOODEARD, DAVID
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

WOODEL, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODEL, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODEL, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODEL, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODEL, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODEL, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODEL, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODEL, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODEN, BERNARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODEN, MARY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODEN, THOMAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODEN, THOMAS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOODEN, THOMAS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOODEN, THOMAS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOODEN, THOMAS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOODERSON, MARY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WOODFAULK, CAROLYN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WOODFAULK, FRANK O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODFAULK, FRANK O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODFAULK, FRANK O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODFAULK, FREDDIE L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WOODFAULK, FREDDIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WOODFORD, ADRIAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODFORD, ADRIAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODHAM, TRAVIS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODHAM, TRAVIS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODHEAD, MARIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODHOUS, MICHAEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODHOUSE, CALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODHOUSE, CALVIN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOODHOUSE, CALVIN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOODHOUSE, CALVIN M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOODHOUSE, ERNEST C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOODHOUSE, ERNEST C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOODHOUSE, ERNEST C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WOODIE, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODIE, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODIE, GEORGE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODIE, VERGIL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODING, JAMES
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOODING, JAMES
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOODING, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODING, WALTER J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WOODINGTON, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODINGTON, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODINGTON, CHARLES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODINGTON, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODLEY, EDWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, EDWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, EDWIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODLEY, MARY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, MARY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, MARY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODLEY, SUSIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, SUSIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODLEY, SUSIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODLON, MILBURN F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

WOODMAN, ALBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODMAN, ALBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODROW, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WOODRUFF, BILLY J
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

WOODRUFF, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODRUFF, CHARLES & HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODRUFF, LARRY B.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WOODRUFF, LARRY B.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WOODRUFF, LARRY B.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WOODRUFF, LARRY B.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WOODRUFF, LARRY B.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WOODRUFF, LARRY B.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WOODRUFF, LOUIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WOODRUFF, LUCIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODRUFF, LUCIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODRUFF, PEGGY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOODRUFF, PEGGY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOODRUFF, PEGGY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOODRUFF, PEGGY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOODRUM, FRANKLIN DEE &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOODRUM, FRANKLIN DEE &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOODRUM, FRANKLIN DEE &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOODRUM, FRANKLIN DEE &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOODS, ALLEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WOODS, ANNETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, ARTHUR
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOODS, ARTHUR
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOODS, ARTHUR D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, ARTHUR D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, ARTHUR D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, BENJAMIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, BOBBIE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WOODS, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODS, CLAUDE E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

WOODS, CLAUDE E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

WOODS, CLAUDE E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

WOODS, DANIEL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, DANIEL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODS, DANIEL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODS, DANIEL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODS, DANIEL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODS, DANIEL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODS, DANIEL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODS, DANIEL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODS, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODS, DAVID L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOODS, DAVID L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOODS, DEE W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOODS, DEE W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOODS, DEE W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOODS, DEE W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOODS, DEE W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOODS, DEE W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOODS, DEE W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOODS, DEE W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOODS, EMMITT P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, EMMITT P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODS, EMMITT P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODS, EMMITT P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODS, EMMITT P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODS, EMMITT P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODS, EMMITT P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODS, EMMITT P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODS, EUGENE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, FRANK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODS, FRED
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODS, FRED
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODS, FRED
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WOODS, FRED
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WOODS, FRED
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, FRED
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOODS, FRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, GARLAND E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, GARLAND E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODS, GARLAND E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODS, GARLAND E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODS, GARLAND E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODS, GARLAND E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODS, GARLAND E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODS, GARLAND E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WOODS, GARLAND E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WOODS, GEORGE J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WOODS, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WOODS, HARRY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WOODS, HENRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOODS, HENRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOODS, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WOODS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODS, JAMES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WOODS, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WOODS, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODS, JAMES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODS, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, JERRY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODS, JERRY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODS, JOHN H
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

WOODS, LARRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WOODS, LARRY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODS, LARRY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODS, LAWRENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WOODS, LAWYER
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WOODS, LAWYER
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WOODS, LEE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WOODS, LEE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WOODS, LEE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WOODS, LEE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WOODS, LEE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WOODS, LEE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WOODS, LEE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WOODS, LEE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WOODS, LEE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WOODS, LEE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WOODS, LEE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WOODS, LEE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WOODS, LEE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WOODS, LEE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, LEE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, LEON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOODS, LEON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOODS, MACK A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

WOODS, MACK A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOODS, MCCLURE & JACQU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOODS, MORRIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOODS, MORRIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOODS, MORRIS E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOODS, NORMA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WOODS, PETER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, RICHARD S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, RICHARD S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODS, RICHARD S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODS, RICHARD S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODS, RICHARD S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODS, RICHARD S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODS, RICHARD S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODS, RICHARD S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WOODS, RONALD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODS, ROY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODS, ROY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODS, ROY L
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

WOODS, ROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODS, ROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODS, ROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODS, ROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODS, ROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODS, ROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODS, ROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODS, ROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WOODS, RUDOLPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, RUFUS A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WOODS, RUFUS A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WOODS, RUFUS A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOODS, RUFUS A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WOODS, RUFUS A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOODS, RUFUS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODS, RUFUS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODS, RUFUS A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WOODS, RUFUS A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WOODS, RUFUS A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WOODS, TERENCE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOODS, TERENCE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOODS, TERENCE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOODS, THELMA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WOODS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODS, THOMAS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODS, THOMAS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODS, THOMAS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODS, THOMAS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODS, THOMAS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODS, THOMAS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODS, THOMAS R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WOODS, WAYNE O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODS, WILLARD M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

WOODS, WILLARD M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

WOODSIDE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOODSIDE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOODSIDE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOODSON, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODSON, JAMES I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOODSON, JAMES I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOODSON, JAMES I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODSON, LORETTA HORNE V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WOODSON, MAURICE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODSON, RONNIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOODSON, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOODSON, WILLIE LEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODSON, WILLIE LEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODSON, WILLIE LEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODSON, WILLIE LEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODSON, WILLIE LEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODSON, WILLIE LEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODSON, WILLIE LEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODSON, WILLIE LEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODWARD, DON O
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WOODWARD, DON O
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WOODWARD, DON O
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WOODWARD, DON O
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WOODWARD, DON O
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WOODWARD, DON O
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WOODWARD, GUY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOODWARD, GUY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOODWARD, GUY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOODWARD, GUY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOODWARD, GUY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOODWARD, GUY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOODWARD, GUY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOODWARD, GUY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOODWARD, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WOODWARD, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOODWARD, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOODWARD, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOODWARD, KENNETH S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOODWARD, MILTON R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, MILTON R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, PAUL H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOODWARD, PAUL H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WOODWARD, RAYMOND B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOODWARD, RAYMOND B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOODWARD, RAYMOND B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOODWARD, RAYMOND B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOODWARD, RAYMOND B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOODWARD, RAYMOND B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOODWARD, RAYMOND B
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WOODWARD, RAYMOND B
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WOODWARD, RAYMOND B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, RAYMOND B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, SAMUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, SAMUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODWARD, WINFRED
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODWARD, WINFRED
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOODWARD, WINFRED
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOODWORTH, NATHAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOODWORTH, NATHAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOODWORTH, NATHAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOODWORTH, NORMAN E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WOODY, EVERETT
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WOODY, EVERETT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WOODY, EVERETT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WOODY, EVERETT
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WOODY, EVERETT
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WOODY, THELMA S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WOODY, WILLIAM C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

WOODY, WILLIAM C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

WOODY, WILLIAM C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

WOODYARD, BRENDA K
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WOODYARD, GEORGE R
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WOODYARD, GEORGE R
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WOODYARD, GEORGE R
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WOODYARD, GEORGE R
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WOODYARD, GEORGE R
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WOODYARD, GEORGE R
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WOODYARD, GEORGE R. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODYARD, GEORGE R. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODYARD, RAYMOND T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOODYARD, RAYMOND T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOODYARD, WILLIAM
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOODYARD, WILLIAM
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WOODYARD, WILLIAM
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WOOFF, CLARENCE O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOOFF, CLARENCE O
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOOFF, CLARENCE O
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WOOFF, CLARENCE O
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WOOFTER, BLAINE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOLARD, HERBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOLARD, THOMAS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WOOLARD, THOMAS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WOOLARD, THOMAS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WOOLARD, THOMAS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WOOLARD, THOMAS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WOOLARD, THOMAS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WOOLARD, THOMAS L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WOOLBRIGHT, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOLBRIGHT, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOLBRIGHT, ANTHONY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOOLDRIDGE, BILLY C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

WOOLEMS, CHARLES
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WOOLEMS, CHARLES
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

WOOLEMS, CHARLES
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

WOOLERY, FRANKLIN P.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WOOLERY, FRANKLIN P.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOLERY, FRANKLIN P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOLERY, FRANKLIN P.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WOOLEY, CHARLES H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WOOLEY, EMERSON H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WOOLEY, MARGARET A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WOOLEY, MARGARET A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WOOLEY, MARGARET A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WOOLEY, MARGARET A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WOOLEY, RONALD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOLEY, WILLIAM O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WOOLF, JOHNNY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOLF, JOHNNY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOOLF, JOHNNY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOOLF, JOHNNY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOOLF, JOHNNY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOOLF, JOHNNY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOOLF, JOHNNY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOOLF, JOHNNY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOLFORD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOLFORD, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WOOLFORD, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOLFORD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOLFORD, RONALD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOOLFORD, RONALD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOOLFORD, WARREN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WOOLFORK, CHARLES H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOLFREY, ALBERT O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOLFREY, DANIEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOLFREY, ELLIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOLLARD, CHESTER & AGNES
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

WOOLLEY, MARION G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WOOLLEY, MARION G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WOOLLEY, MARION G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOOLLEY, MARION G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WOOLLEY, MARION G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOOLLEY, MARION G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOLLEY, MARION G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOLLEY, MARION G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WOOLLEY, MARION G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

WOOLLEY, MARION G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WOOLMAN, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOLMAN, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOOLMAN, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOOLSEY, E. M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOOLSEY, E. M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOOLSEY, E. M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOOLSEY, LLOYD
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOOLSEY, LLOYD
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WOOLSEY, LLOYD
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WOOLSEY, RAYMOND E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOOLSEY, RAYMOND E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOOLSEY, RAYMOND E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOOLSON, TYLER
VP
100 PEACHTREE ST NW
ATLANTA GA 30303

WOOLUM, OTHEL DALE & BI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOOLUM, OTHEL DALE & BI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOOLUM, OTHEL DALE & BI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOOLUM, OTHEL DALE & BI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOOLWINE, DAVID L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WOOLWINE, DAVID L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WOOLWINE, DAVID L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WOOTEN, ARBIE
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

WOOTEN, ARVIDEAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WOOTEN, ARVIDEAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOTEN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOTEN, DUDLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOOTEN, GERALD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WOOTEN, JACOB
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WOOTEN, JACOB
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WOOTEN, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WOOTEN, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WOOTEN, JAMES B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WOOTEN, JAMES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WOOTEN, JAMES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WOOTEN, JAMES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WOOTEN, JAMES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WOOTEN, JAMES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WOOTEN, JAMES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WOOTEN, JAMES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WOOTEN, JAMES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WOOTEN, JAMES B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WOOTEN, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOTEN, MILLARD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WOOTEN, RECTOR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOTEN, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOTEN, RODNEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WOOTEN, RODNEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WOOTEN, RUNETTE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOTEN, WATSON O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOOTEN, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

WOOTEN, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

WOOTEN, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOOTEN, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

WOOTEN, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

WOOTEN, WILLIAM W. & DO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WOOTEN, WILLIAM W. & DO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WOOTEN, WILLIAM W. & DO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WOOTEN, WILLIAM W. & DO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOOTTEN, NORMAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOPPERER, JACQUELINE S
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

WOPPERER, JACQUELINE S
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

WOPPERER, JACQUELINE S
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

WORD, HUGHLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WORD, HUGHLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WORD, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WORD, LEONARD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WORD, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WORD, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WORD, LEONARD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WORD, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORD, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORD, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORD, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORD, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORD, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORD, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WORD, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WORD, RONNIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WORD, RONNIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WORD, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WORD, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WORD, RONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORD, RONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORD, RONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORD, RONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORD, RONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORD, RONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORDEN, GARY C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WORDEN, GARY C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WORDEN, GARY C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WORDEN, GARY C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WORDEN, GARY C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WORDEN, NORMAN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WORDEN, NORMAN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WORDEN, NORMAN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WORDEN, NORMAN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WORDEN, NORMAN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WORDEN, NORMAN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WORDEN, NORMAN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WORDEN, NORMAN F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WORDEN, NORMAN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WORDON, MERTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WORDON, MERTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WORGULL, RONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WORGULL, RONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WORK, JAMES P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WORK, JAMES P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WORK, LEON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WORK, ROBERT G
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WORKMAN, BOBBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WORKMAN, ELMER L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WORKMAN, FRANKLIN L. V A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, FRANKLIN L. V A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, FRANKLIN L. V A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, FRANKLIN L. V A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, JACKSON L. & MA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, JACKSON L. & MA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, JACKSON L. & MA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, JACKSON L. & MA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RALPH W. & MARI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RALPH W. & MARI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, RALPH W. & MARI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, RALPH W. & MARI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RAY EARLY & DEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RAY EARLY & DEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, RAY EARLY & DEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, RAY EARLY & DEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RAYE V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, RAYE V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, RAYE V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, RAYE V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WORKMAN, ROBERT V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, ROBERT V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, ROBERT V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, ROBERT V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, SAMUEL J. & AUG
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WORKMAN, SAMUEL J. & AUG
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WORKMAN, VIRGIL & MARTHA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMAN, VIRGIL & MARTHA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WORKMAN, VIRGIL & MARTHA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WORKMAN, VIRGIL & MARTHA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WORKMEISTER, LOUIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WORKPLACE HYGIENE
TONY WATSON CIH
420-B GALLIMORE DAIRY RD
GREENSBORO NC 27409

WORKS, CARL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WORKS, CLINTON W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

WORKS, CLINTON W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

WORKS, CLINTON W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

WORKS, CLINTON W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

WORKS, CLINTON W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORKS, CLINTON W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORKS, CLINTON W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORKS, CLINTON W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORKS, CLINTON W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORKS, CLINTON W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORKS, JERRY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

WORKS, JERRY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

WORKS, JERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WORKS, JERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WORLDS, THERESA V METRO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WORLEY, BEN F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WORLEY, BEN F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WORLEY, BEN F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WORLEY, BEN F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WORLEY, BEN F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WORLEY, BEN F
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WORLEY, DONALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORLEY, DONALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORLEY, DONALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORLEY, DONALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORLEY, DONALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORLEY, DONALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORLEY, HOWARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WORLEY, JAMES W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WORLEY, JAMES W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WORLEY, JOHN D
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

WORLEY, JOHN D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

WORLEY, JOSEPH M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

WORLEY, WILLIAM A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WORLEY, WILLIAM A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORLEY, WILLIAM A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORLEY, WILLIAM A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORLEY, WILLIAM A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORLEY, WILLIAM A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORLEY, WILLIAM A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORLEY, WILLIAM A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WORMLY, PERCY JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WORMLY, PERCY JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WORMLY, PERCY JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WORMLY, PERCY JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WORMLY, PERCY JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WORMLY, PERCY JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WORMSLEY, JOHN E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WORMSLEY, JOHN E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

WOROBEY, RON
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WORONIAK, JOHN JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WORONIUK, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WORRALL, WILFRED P
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WORRALL, WILFRED P
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WORRELL, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WORRELL, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WORRELL, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WORRELL, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WORRELL, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WORRELL, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WORRELL, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WORRELL, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WORRELL, CHARLES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

WORRELL, CHARLES T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WORRELL, CHARLES T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WORRELL, CHARLES T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WORRELL, CHARLES T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WORRELL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WORRELL, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WORRELL, RAYMOND E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WORRELL, RICHARD D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WORRELL, RICHARD D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORRELL, RICHARD D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORRELL, RICHARD D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORRELL, RICHARD D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORRELL, RICHARD D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORRELL, RICHARD D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORRELL, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WORRELL-BLOWE, ANN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WORRELL-BLOWE, ANN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WORRELL-BLOWE, ANN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WORSHAM, CECIL H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WORSTEIN, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WORTAS, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WORTAS, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WORTAS, PHILIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WORTHAM, ERNEST MARTIN S
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORTHAM, ERNEST MARTIN S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORTHAM, ERNEST MARTIN S
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WORTHAM, FRANK W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WORTHAM, HUGH
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

WORTHAM, HUGH
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WORTHAM, HUGH
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WORTHAM, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WORTHAM, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WORTHAM, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WORTHEN, GEORGE E
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

WORTHEY, JOHNNY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WORTHEY, JOHNNY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WORTHEY, JOHNNY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WORTHEY, JOHNNY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WORTHEY, JOHNNY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WORTHEY, JOHNNY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WORTHEY, JOHNNY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WORTHEY, JOHNNY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WORTHING, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WORTHING, GEORGE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WORTHING, GEORGE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WORTHING, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WORTHING, GEORGE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WORTHING, GEORGE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WORTHINGTON, DAVID H
LAW OFFICES OF ROGER WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

WORTHINGTON, DAVID H
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

WORTHINGTON, DONALD
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

WORTHINGTON, DONALD
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

WORTHINGTON, LOUIS
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WORTHINGTON, LOUISE W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WORTHINGTON, LOUISE W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WORTHINGTON, ROY D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WORTHINGTON, ROY D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WORTHINGTON, ROY D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WORTHINGTON, SCOTTIE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WORTHY, FRED
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WORTHY, MARTHA N
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

WORTHY, MARTHA N
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

WORTHY, MARTHA N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WORTHY, MARTHA N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WORTHY, MARTHA N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WORTHY, MARTHA N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WORTHY, MARTHA N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WORTHY, MARTHA N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WORTHY, MARTHA N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WORTHY, MARTHA N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

WORTHY, WILLIAM J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WORTMANN, MICHELE
CFO
100 PEACHTREE ST NW
ATLANTA GA 30303

WOS, EDWARD J
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOS, EDWARD J
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WOS, EDWARD J
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WOSTAL, BRENDA S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOTRING, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOTTON, ELIZABETH M
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

WOTTON, ELIZABETH M
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

WOXHOLDT, BERNARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WOXHOLDT, BERNARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WOXHOLDT, BERNARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WOZNIAK, ANTHONY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WOZNIAK, ARTHUR T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WOZNIAK, ARTHUR T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WOZNIAK, ARTHUR T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WOZNIAK, JOANNE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOZNIAK, JOANNE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WOZNIAK, JOANNE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOZNIAK, JOANNE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WOZNIAK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WOZNY, LEONARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRAGG, ALBEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WRAGG, ALBEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WRAGG, ALBEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WRAY, ALBERT H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WRAY, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRAY, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRAY, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRAY, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRAY, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRAY, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRAY, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRAY, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRAY, CALVIN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WRAY, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRAY, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRAY, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRAY, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRAY, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRAY, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRAY, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRAY, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRAY, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRAY, ROBERT C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WRAY, ROBERT C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

WRAY, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRAY, WILLIAM H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WRAY, WILLIAM H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WRAY, WILLIAM H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

WRAY, WILLIAM H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WREN, TYRONE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRENCHER, WILLIAM
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WRENCHER, WILLIAM
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WRENCHER, WILLIAM
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WRENCHER, WILLIAM
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WRENCHER, WILLIAM
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WRENCHER, WILLIAM
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WRENN, WILLIAM J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WRENN, WILLIAM J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WRENN, WILLIAM J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WRENN, WILLIAM J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WRENN, WILLIAM J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WRENN, WILLIAM J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

WRIGHT AND ASSOCIATES
STEVEN WRIGHT ESQ
THE CONGRESS BLDG
615 CONGRESS ST STE 201
PORTLAND ME 04101

WRIGHT, ADOLPH H
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

WRIGHT, ALETHIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, ALETHIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, ALETHIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, ALETHIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, ALETHIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, ALETHIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, ALFRED T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, ALFRED T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, ALFRED T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, ALFRED T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, ALFRED T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, ALFRED T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, ALFRED T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, ALFRED T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WRIGHT, ALFRED T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, ALPHONSE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, ALPHONSE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, ANDREW J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, AUBREY A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, AUBREY A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WRIGHT, AUBREY A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WRIGHT, AUBREY A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, AUBREY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, AUBREY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, BALLARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, BALLARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, BERNARD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

WRIGHT, BETTY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WRIGHT, BILLY
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WRIGHT, BILLY
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

WRIGHT, BILLY
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

WRIGHT, BILLY
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

WRIGHT, BILLY J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

WRIGHT, BOBBY
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

WRIGHT, BOBBY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, BOBBY L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WRIGHT, BRUCE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, BRUCE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, BRUCE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, CARL R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WRIGHT, CAROL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, CAROL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, CAROL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WRIGHT, CECIL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WRIGHT, CHARLES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, CHARLES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, CHARLES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, CHARLES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, CHARLES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, CHARLES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, CHARLES P
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

WRIGHT, CHARLES P
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

WRIGHT, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, CHESTER L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WRIGHT, CHESTER L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WRIGHT, CHESTER P
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

WRIGHT, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, CLINTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WRIGHT, CRAIG S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, CRAIG S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, CRAIG S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, CURTIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, CURTIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, DAYMOND
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WRIGHT, DELILAH B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, DELILAH B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, DELILAH B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, DENNIS W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WRIGHT, DENNIS W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WRIGHT, DENNIS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, DENNIS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, DENNIS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, DENNIS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, DENNIS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, DENNIS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, DONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

WRIGHT, DONALD
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WRIGHT, DONALD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, DONALD
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

WRIGHT, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, DONALD A
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

WRIGHT, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, DORIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, EARL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WRIGHT, EARSIE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, EARSIE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, EDDIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, EDDIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, EDDIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, EDDIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, EDDIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, EDDIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, EDWARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

WRIGHT, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WRIGHT, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WRIGHT, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WRIGHT, ELIZABETH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, ELLIE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

WRIGHT, ELLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WRIGHT, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, ESTILL T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WRIGHT, FRANCES
THE MISMAS LAW FIRM, LLC
38118 SECOND STREET
WILLOUGHBY OH 44094

WRIGHT, FRANCES M
ROBERT N. WADINGTON &
ASSOCIATES
111 W. WASHINGTON
CHICAGO IL 60602

WRIGHT, FRANCES M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WRIGHT, FRANCES M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WRIGHT, FRANCES M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WRIGHT, FRANCES M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WRIGHT, FRANCES M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WRIGHT, FRANK O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, FRED M
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

WRIGHT, FRED M
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

WRIGHT, GEORGE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, GEORGE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, GEORGE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, GEORGE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, GEORGE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, GEORGE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, GEORGE C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

WRIGHT, GLADYS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, GLADYS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, GLADYS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, GOLDIA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, HAROLD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, HAROLD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, HAROLD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, HAROLD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, HARVEY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, HARVEY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, HARVEY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, HARVEY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, HARVEY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, HARVEY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, HARVEY M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

WRIGHT, HAVEN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WRIGHT, HELEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, HELEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, HENRY L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WRIGHT, HENRY L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WRIGHT, HENRY L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WRIGHT, HENRY L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WRIGHT, HERBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, HERBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, HERBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, HOWARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, J T
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

WRIGHT, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WRIGHT, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, JAMES M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

WRIGHT, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, JANET
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WRIGHT, JANET
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WRIGHT, JANET
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WRIGHT, JANET
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WRIGHT, JANETTE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WRIGHT, JANETTE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WRIGHT, JANETTE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WRIGHT, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, JERRY D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WRIGHT, JERRY D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WRIGHT, JERRY D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WRIGHT, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WRIGHT, JESSE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WRIGHT, JESSE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WRIGHT, JESSE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, JESSE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WRIGHT, JESSE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WRIGHT, JESSE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WRIGHT, JESSE T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WRIGHT, JESSE T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WRIGHT, JESSE T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WRIGHT, JESSE T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WRIGHT, JETSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, JETSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, JETSON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, JIMMIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WRIGHT, JIMMIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WRIGHT, JIMMIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WRIGHT, JIMMIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, JIMMIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, JOHN W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, JOHN W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WRIGHT, JOHN W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WRIGHT, JOHN W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, JORDAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WRIGHT, JOSEPH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WRIGHT, JOSEPH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WRIGHT, JOSEPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, JOSEPH I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, JOSEPH I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, JOSEPH I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WRIGHT, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WRIGHT, JOSEPHINE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WRIGHT, KENNETH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, LANIER D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WRIGHT, LEO
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WRIGHT, LEO
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WRIGHT, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, LEROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, LEWIS E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, LOUIS C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WRIGHT, MARION H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, MARION H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, MARION H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, MARION H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, MARION H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, MARION H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, MARION H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, MARION H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, MARION T
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WRIGHT, MARION T
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WRIGHT, MARION T
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WRIGHT, MARION T
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WRIGHT, MARTHA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WRIGHT, MARTHA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WRIGHT, MARTHA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WRIGHT, MARTHA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WRIGHT, MARTHA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WRIGHT, MARTHA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WRIGHT, MARY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, MARY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, MARY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, MAURICE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, MAURICE B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

WRIGHT, MILO D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

WRIGHT, MILO D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

WRIGHT, MILO D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

WRIGHT, MILO D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

WRIGHT, MILO D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

WRIGHT, MILO D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

WRIGHT, NANCY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, NANCY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, NANCY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, NANCY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, NANCY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, NANCY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, NANCY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, NANCY A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WRIGHT, NANCY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, NELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

WRIGHT, NELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

WRIGHT, NELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

WRIGHT, NELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

WRIGHT, NORMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WRIGHT, OCIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, OCIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, OCIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, OLLIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, OLLIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, OLLIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, PAUL A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WRIGHT, PAUL V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WRIGHT, PAUL V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WRIGHT, PAUL V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

WRIGHT, PHILIP L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, PHILIP L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, PHILIP L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, RAYMOND B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, RAYMOND E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, RAYMOND E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, RAYMOND E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, RAYMOND E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, RAYMOND E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, RAYMOND E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, RAYMOND E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, RAYMOND E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

WRIGHT, RAYMOND E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, RAYMOND E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

WRIGHT, RICHARD
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

WRIGHT, RICHARD
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

WRIGHT, RICHARD
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

WRIGHT, RICHARD E.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WRIGHT, RICHARD E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, RICHARD E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, RICHARD E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, RICHARD E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, RICHARD E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, RICHARD E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, RICHARD E.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WRIGHT, ROBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

WRIGHT, ROBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

WRIGHT, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WRIGHT, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WRIGHT, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WRIGHT, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WRIGHT, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WRIGHT, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, ROBERT A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, ROBERT A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHT, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHT, ROBERT K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, ROBERT K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WRIGHT, ROBERT K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WRIGHT, ROBERT K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, ROLAND J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, ROLAND P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WRIGHT, ROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, RUDOLPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRIGHT, RUDOLPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRIGHT, RUDOLPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WRIGHT, SARAH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

WRIGHT, SARAH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

WRIGHT, SARAH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WRIGHT, SARAH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

WRIGHT, SARAH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

WRIGHT, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, THEODORE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, THOMAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, THOMAS H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WRIGHT, THOMAS H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WRIGHT, TIMOTHY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, TROY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WRIGHT, VIRGIL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

WRIGHT, VIRGIL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WRIGHT, VIRGIL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WRIGHT, VIRGIL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

WRIGHT, WALTER B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, WALTER B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WRIGHT, WALTER B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WRIGHT, WALTER B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WRIGHT, WALTER L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

WRIGHT, WALTER S
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

WRIGHT, WAYNE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, WAYNE D
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WRIGHT, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WRIGHT, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WRIGHT, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WRIGHT, WILLARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WRIGHT, WILLARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WRIGHT, WILLARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WRIGHT, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WRIGHT, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WRIGHT, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WRIGHT, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WRIGHT, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WRIGHT, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WRIGHT, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WRIGHT, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WRIGHT, WILLIAM C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WRIGHT, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WRIGHT, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WRIGHT, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, WILLIE J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WRIGHT, WILLIE J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WRIGHT, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WRIGHT, WINRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRIGHT, WINRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WRIGHTSON, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WRIGHTSON, CHARLES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WRINKLE, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WRINKLE, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WRISTON, DONALD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

WRISTON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WRITT, L V
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WRITT, L V
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WRITT, L V
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WROBLEWSKI, DANIEL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WROBLEWSKI, EDWARD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WROBLEWSKI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

WROBLEWSKI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

WROBLEWSKI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

WROTEN, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WROTEN, GEORGE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WROTEN, GEORGE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WROTEN, GEORGE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WROTEN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WROTEN, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

WROTEN, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

WROTEN, KENNY W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WROTEN, KENNY W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WROTEN, KENNY W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WROTEN, KENNY W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WROTEN, ROBERT E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

WROTEN, ROBERT E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

WROTEN, ROBERT E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

WROTEN, ROBERT E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

WROTEN, ROBERT E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

WROTEN, ROBERT E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

WRZESINSKI, LEONARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WRZESINSKI, LEONARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WRZESINSKI, LEONARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WUBBELS, WALLACE B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

WUBBELS, WALLACE B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

WUBBELS, WALLACE B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

WUBBELS, WALLACE B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

WUBBELS, WALLACE B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

WUCHNIC, RONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

WUDNER, JOHN J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WUDNER, JOHN J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WUDNER, JOHN J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WUDNER, JOHN J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WUDTEE, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WUENSCH, JOANNE H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

WUENSCH, JOANNE H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

WUENSCH, JOANNE H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

WUENSCH, JOANNE H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

WUENSCH, JOANNE H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WUENSTEL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WUERSTLE, ARTHUR
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

WULF, ANTHONY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WULF, ANTHONY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WULF, ANTHONY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WULF, ANTHONY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WULF, JOHN & LINDA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WULF, JOHN & LINDA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WULF, JOHN & LINDA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WULF, JOHN & LINDA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WULF, JOHN & LINDA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WULF, JOHN & LINDA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WULF, JOHN & LINDA V
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WUNDER, CHARLES A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

WUNDER, CHARLES A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

WUNDER, CHARLES A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

WUNDER, CHARLES A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

WUNDER, DOROTHY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WUNDER, FREDERICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WUNDER, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WURSTER, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WURSTER, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WURSTER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WURSTER, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WURTZ, MARY
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

WUSS, JOSEPH E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WUTZKE, ADOLF
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

WYANT, DALE E
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

WYANT, DALE E
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

WYANT, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WYANT, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WYANT, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WYANT, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

WYANT, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

WYANT, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

WYANT, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

WYATT, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WYATT, AMOS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

WYATT, CARL A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WYATT, CARL A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

WYATT, CARL A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

WYATT, CARL A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

WYATT, CARL A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WYATT, CARL A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

WYATT, CHARLES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

WYATT, CHARLES R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

WYATT, CHARLES R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

WYATT, CHARLES R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

WYATT, CHARLES R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WYATT, CHARLES R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WYATT, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WYATT, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WYATT, EMERY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, EMERY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, EMERY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYATT, EVELYN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, EVELYN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, EVELYN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYATT, FRANK B. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WYATT, FRANK B. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WYATT, GARY M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

WYATT, GARY M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

WYATT, GARY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, GARY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, GARY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYATT, GEORGE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WYATT, GEORGE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

WYATT, GEORGE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WYATT, GEORGE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

WYATT, HOWARD H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, HOWARD H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, HOWARD H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYATT, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYATT, JOHN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYATT, JOHN M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

WYATT, JOHN M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

WYATT, KENNETH O
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WYATT, KENNETH O
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WYATT, KENNETH O
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WYATT, LUCIAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

WYATT, ROBERT C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

WYATT, ROBERT F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

WYATT, ROBERT F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

WYATT, ROBERT F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WYATT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WYATT, ROBERT F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

WYATT, WALKER
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

WYATT, WALKER
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

WYATT, WALKER
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

WYATT, WALKER
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

WYBLE, MERRICK J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

WYBLE, MERRICK J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

WYCHE, GEORGE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

WYCHE, GEORGE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WYCHE, GEORGE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

WYCHE, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WYCHE, GEORGE
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WYCHE, GEORGE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

WYCHE, GEORGE
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

WYCHE, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WYCHE, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WYCHE, LEONARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYCHE, LEONARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYCHE, LEONARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYCHE, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYCHE, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYCHE, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYCOFF, ARCHIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

WYKA, KENNETH S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WYKA, KENNETH S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

WYKA, KENNETH S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

WYKA, KENNETH S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

WYKA, KENNETH S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

WYKA, KENNETH S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

WYKA, KENNETH S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

WYKA, KENNETH S
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

WYKA, KENNETH S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

WYLDE, ARTHUR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WYLDE, ARTHUR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WYLDE, ARTHUR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WYLIE, JUDY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYLIE, JUDY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYLIE, JUDY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYLIE, LARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYLIE, LARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYLIE, LARRY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYLIE, PEGGY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

WYLIE, STEVE J
NELSON MACNEIL RAYFIELD, PC
213 WATER AVE. NW #100
ALBANY OR 97321

WYLIE, STEVE J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

WYLIE, STEVE J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

WYLIE, STEVE J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

WYLIE, STEVE J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

WYLIE, WILLIAM A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WYLIE, WILLIAM A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WYLIE, WILLIAM A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WYLLIE, THOMAS H
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

WYLLIE, THOMAS H
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

WYLLIE, THOMAS H
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

WYLLIE, WALTER S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

WYLLIE, WALTER S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

WYLUCKI, CHESTER W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WYLUCKI, CHESTER W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WYLUCKI, CHESTER W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WYMAN, JOE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WYMAN, JOE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WYNKOOP, STEVEN E
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

WYNKOOP, STEVEN E
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

WYNN, COLEMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

WYNN, DAVID C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

WYNN, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WYNN, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WYNN, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WYNN, REGINALD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

WYNN, STANTON J. V EA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

WYNN, STANTON J. V EA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WYNN, STANTON J. V EA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WYNN, STANTON J. V EA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WYNN, STANTON J. V EA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WYNN, STANTON J. V EA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WYNN, STANTON J. V EA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WYNN, STANTON J. V EA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WYNN, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WYNN, WILLIAM H. SR.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

WYNN, WILLIAM H. SR.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

WYNN, WILLIAM H. SR.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

WYNNE, ALTON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYNNE, ALTON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

WYNNE, ALTON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

WYNNE, DONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

WYNNE, GARY S
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

WYNNE, GARY S
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

WYNNE, HAROLD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

WYNNE, PATRICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WYNNE, PATRICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WYRICK, HUGH & BILLIE V
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

WYRICK, JAMES V
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

WYRICK, JAMES V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

WYRICK, JAMES V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

WYRICK, JAMES V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

WYRICK, JAMES V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

WYRICK, JAMES V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

WYRICK, JAMES V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

WYRICK, JAMES V
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

WYSOCKI, LEO A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

WYSOCKI, LEO A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

WYSOCKI, LEO A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

WYSOCKI, RONALD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

WYSOCKI, RONALD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

WYVILLE, FRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

WYZLIC, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

WYZYKOWSKI, DONALD
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

WYZYKOWSKI, DONALD
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

XENAKIS, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

XENAKIS, GUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

XENAKIS, GUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

XENOPHON, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

XENOS, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

XIFO, GARY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

XIFO, GARY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

XIFO, GARY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

Y'BARRA, GREGORY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

Y'BARRA, GREGORY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YACCICH, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YACHWAK, GEORGE
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

YACHWAK, GEORGE
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

YACHWAK, GEORGE
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

YACKEL, MICHAEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YACKEL, MICHAEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YACKOWETSKY, GREG J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YACKOWETSKY, GREG J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YACKOWETSKY, GREG J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YAFFE, ARNOLD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YAFFE, ARNOLD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YAGER, GLEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

YAGER, ROY C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YAGHY, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YAGHY, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YAGHY, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YAGHY, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YAGHY, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YAGHY, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YAGHY, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YAGHY, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YAGODA, SYLVESTER
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

YAGODA, SYLVESTER
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

YAHM, JEFFREY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YAHM, JEFFREY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YAHM, JEFFREY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YALE, ELEANORA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YAMASHITA, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YAMASHITA, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YAMASHITA, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YAMASHITA, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YAMASHITA, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YAMASHITA, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YANCEY, CEALS
GAVIN LAW FIRM
17 PARK PLACE PROFESSIONAL
CENTER
BELLEVILLE IL 62226

YANCEY, CLYDE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YANCEY, CLYDE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YANCEY, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YANCEY, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YANCEY, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YANCEY, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YANCEY, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YANCEY, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YANCEY, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YANCEY, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YANCEY, MICHAEL D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YANCEY, MICHAEL D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YANCEY, MICHAEL D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YANCEY, WILLIE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YANCEY, WILLIE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YANCHICK, ANDREW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YANCHICK, ANDREW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YANCIE, ROBERT
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

YANCIE, ROBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

YANCIE, ROBERT
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

YANCIE, ROBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

YANCIE, ROBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

YANCIE, ROBERT
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

YANCY, LAKIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

YANCY, LEWIS WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YANCY, LEWIS WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YANCY, ULYSSES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YANDRISEVITS, ALOIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YANDRISEVITS, ALOIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YANIS, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YANIS, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YANIS, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YANIS, WALTER P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YANIS, WALTER P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YANIS, WALTER P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YANITY, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YANITY, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YANITY, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YANKEE, DENNIS
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

YANKEE, DENNIS
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

YANKEE, DENNIS
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

YANKEE, DENNIS
THOMAS J. OWENS
1001 FOURTH AVENUE PLAZA,
SUITE 4400
SEATTLE WA 98154

YANKO, RAYMOND L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YANKOWY, TIMOTHY V
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YANKOWY, TIMOTHY V
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YANNITTI, DONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

YANNITTI, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YANNITTI, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YANNITTI, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YANNITTI, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YANNITTI, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YANNITTI, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YANNUZZI, ROBERT D
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YANNUZZI, ROBERT D
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YAP, FELIX
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, FELIX
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, FELIX
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YAP, NESTOR R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, NESTOR R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, NESTOR R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YAP, RUSTUM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, RUSTUM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YAP, RUSTUM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YAQUIANT, FRANK D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YARAMUS, SAMUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YARBER, NORMAN K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YARBER, NORMAN K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YARBER, NORMAN K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YARBER, NORMAN K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YARBER, NORMAN K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YARBER, NORMAN K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YARBEROUGH, FREDDIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

YARBEROUGH, FREDDIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YARBEROUGH, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YARBEROUGH, FREDDIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

YARBORO, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YARBOROUGH, ALBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YARBOROUGH, ALBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YARBOROUGH, ALBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YARBOROUGH, ALBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YARBOROUGH, ALBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YARBOROUGH, ALBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YARBOROUGH, ALBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YARBOROUGH, ALBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YARBOROUGH, CARL F
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

YARBOROUGH, CARL F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YARBOROUGH, CARL F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YARBOROUGH, CARL F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YARBOROUGH, CARL F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YARBOROUGH, CARL F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YARBOROUGH, CARL F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YARBOROUGH, DAVID
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

YARBOROUGH, DAVID
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

YARBOROUGH, DAVID
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

YARBOROUGH, DAVID
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

YARBOROUGH, HENRY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

YARBOROUGH, HENRY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

YARBOROUGH, HENRY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

YARBOROUGH, HENRY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

YARBOROUGH, LOUIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YARBOROUGH, LOUIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YARBOROUGH, LOUIS B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YARBOROUGH, WILLIAM
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

YARBOROUGH, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

YARBOROUGH, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

YARBOROUGH, WILLIAM
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YARBOUGH, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YARBOUGH, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YARBOUR, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YARBOUR, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YARBROUGH, AUBREY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

YARBROUGH, AUBREY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YARBROUGH, AUBREY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YARBROUGH, AUBREY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YARBROUGH, AUBREY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YARBROUGH, AUBREY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YARBROUGH, AUBREY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YARBROUGH, C W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

YARBROUGH, DONALD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YARBROUGH, GEORGE & ROSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YARBROUGH, GEORGE & ROSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YARBROUGH, JOE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

YARBROUGH, JOE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

YARBROUGH, LILLIE D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

YARBROUGH, LILLIE D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

YARBROUGH, VERNELL N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YARBROUGH, WALTER E.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YARBROUGH, WALTER E.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YARBROUGH, WALTER E.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YARBROUGH, WALTER E.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YARBROUGH, WALTER E.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YARBROUGH, WALTER E.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YARCZOWER, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YARCZOWER, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YARCZOWER, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YARNELL, ELMORE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

YARNELL, ELMORE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

YAROS, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

YAROS, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

YAROS, ROBERT J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

YAROS, ROBERT J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

YARTZ, MARIE K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YARTZ, MARIE K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YARTZ, MARIE K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YASKIEWICZ, MICHELLE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

YASSO, MICHAEL G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YASSO, MICHAEL G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YASSO, MICHAEL G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YASTION, WALTER
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

YASTION, WALTER
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

YASTION, WALTER
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

YASTION, WALTER
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YATES, CLOVIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YATES, DAVID J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YATES, DAVID J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YATES, DAVID O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YATES, GARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YATES, GENEVA B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

YATES, GENEVA B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YATES, GENEVA B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YATES, GENEVA B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YATES, GENEVA B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YATES, GENEVA B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YATES, GENEVA B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YATES, GENEVA B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

YATES, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YATES, HENRY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YATES, HENRY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YATES, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YATES, LEE O.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

YATES, LEE O.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YATES, LEE O.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YATES, LEE O.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

YATES, MARVIN P
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

YATES, MARVIN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YATES, MARVIN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YATES, MARVIN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YATES, MARVIN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YATES, MARVIN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YATES, MARVIN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YATES, MARVIN P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

YATES, MAX L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

YATES, RICHARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

YATES, RICHARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

YATES, RICHARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

YATES, RICHARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

YATES, RICHARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

YATES, RONNIE D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

YATES, RONNIE D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

YATES, RONNIE D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

YATES, THOMAS B
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

YATES, THOMAS B
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

YATES, THOMAS B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YATES, THOMAS B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YATES, THOMAS B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YATES, THOMAS B
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

YATES, WALTER J
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

YATES, WALTER J
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

YATES, WALTER J
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

YATES, WALTER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YATES, WALTER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YATES, WALTER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YATES, WILLIAM A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YATES, WILLIAM A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YATSKO, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YAVNER, STANLEY J
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

YAVNER, STANLEY J
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

YAWN, R B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YAWN, R B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YAWN, WILLIAM N. JR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

YBARRA, ARNULFO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YBARRA, ARNULFO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YEAGER AND KIRK
DREXWELL M JONES ESQ
BUTY AND CURLIANO LLP
516 16TH ST
OAKLAND CA 94612

YEAGER, ALFRED P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YEAGER, CRAWFORD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YEAGER, CRAWFORD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YEAGER, CRAWFORD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YEAGER, CRAWFORD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YEAGER, DALLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YEAGER, DALLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YEAGER, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YEAGER, DEAN R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YEAGER, DEAN R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YEAGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YEAGER, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YEAGER, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YEAGER, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YEAGER, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YEAGER, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YEAGER, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YEAGER, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YEAGER, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YEAGER, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

YEAGER, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YEAGER, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YEAGER, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YEAGER, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YEAGER, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YEAGER, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YEAGER, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YEAGER, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YEAROUT, WAYNE HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YEAROUT, WAYNE HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YEAROUT, WAYNE HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YEAROUT, WAYNE HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YEAROUT, WAYNE HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YEAROUT, WAYNE HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YEAROUT, WAYNE HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YEAROUT, WAYNE HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YEATER, WILLIAM M
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

YEE, JAMES K
REINWALD OCONNOR MARRACK
HOSKINS & PLAYDON
2400 PRI TOWER
HONOLULU HI 96813

YELL, CLEMENTINE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YELL, CLEMENTINE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YELL, CLEMENTINE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YELLE, GERALD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YELLE, GERALD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YELLE, GERALD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YELLE, GERALD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YELLE, GERALD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YELLE, GERALD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YELLE, GERALD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YELLE, GERALD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YELLING, SYLVESTER
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YELLING, SYLVESTER
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YELLING, SYLVESTER
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YELLING, SYLVESTER
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YELLING, SYLVESTER
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YELLING, SYLVESTER
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YELLOTT, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YELTON, CARLOS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YELTON, ELMER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YELTON, EMMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YELTON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YELTON, LARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YELTON, LESLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YELVERTON, JAMES HASKEL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YENGER, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YENGER, WALTER R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YENGER, WALTER R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YENGLE, DONALD F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YENGLE, DONALD F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YENGLE, DONALD F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YENGLIN, CHARLES A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

YENNA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YENNA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YENNA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YENNELLA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YENNELLA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YENNELLA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

YEPEZ, AUGUSTIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

YEPEZ, AUGUSTIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

YEPEZ, AUGUSTIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

YEPSEN, HAROLD L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YERBY, FERLEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YERBY, JEFF L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YERBY, JEFF L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YERBY, JEFF L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YERBY, JEFF L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YERBY, JEFF L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YERBY, JEFF L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YESHNIK, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YESHNIK, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YESHNIK, MELVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YESKER, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

YESKER, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

YESKER, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YESKER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YESKER, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

YESSICK, HOUSTON F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YETMAN, REX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YETMAN, REX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YETMAN, REX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YETMAN, REX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YETMAN, REX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YETMAN, REX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YETTER, ROBERT F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YETTER, ROBERT F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YETTER, ROBERT F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YETTER, ROBERT F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YGLESIAS, GREGORIO G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

YGLESIAS, GREGORIO G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

YGLESIAS, GREGORIO G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

YGLESIAS, GREGORIO G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

YIANDSELIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

YIANDSELIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

YIANDSELIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YINGLING, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YMBERT, FERNANDO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YMBERT, FERNANDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YMBERT, FERNANDO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YMBERT, FERNANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YMBERT, GILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YMBERT, GILBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOAKAM, ROBERT C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

YOAKAM, ROBERT C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

YOAKAM, ROBERT C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

YOAKAM, ROBERT C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

YOAKAM, ROBERT C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

YOAKUM, BYRON M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOAKUM, BYRON M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOCH, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOCKUS, ANTHONY & MARIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YODER, DONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YODERS, CARL J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YODERS, CARL J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YODICE, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YODICE, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YODICE, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YODICE, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YODICE, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YODICE, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YODZIS, ALEXANDER & WAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOERGER, KENNETH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YOERGER, KENNETH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YOHAN, WOODROW
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOHMAN, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOHO, LARRY H. & ROSE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOHO, LARRY H. & ROSE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOHO, LARRY H. & ROSE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOHO, LARRY H. & ROSE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOHO, THURMAN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOHO, WILLIAM G. & SA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

YOKE, DENVER B. & VIR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOKE, DENVER B. & VIR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOKE, DENVER B. & VIR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOKE, DENVER B. & VIR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOKUM, ELNA H
RON AUSTIN & ASSOCIATES, LLC
400 MANHATTAN BOULEVARD
HARVEY LA 70058

YOLO LUMBER CO
RICHARD LEE ESQ
SELMAN BREITMAN LLP
33 NEW MONTGOMERY SIXTH FL
SAN FRANCISCO CA 94105-4537

YONKERS, BRYAN & LINDA L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YONKERS, BRYAN & LINDA L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YONKERS, BRYAN & LINDA L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YONKERS, BRYAN & LINDA L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YONKERS, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YONKERS, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YONKMAN, JAMES H
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

YONOSIK, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOPP, ABBOTT D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

YOPP, ABBOTT D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOPP, ABBOTT D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOPP, ABBOTT D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOPP, ABBOTT D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOPP, ABBOTT D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOPP, ABBOTT D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOPP, ERNEST J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

YORCK, JOSEPH
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

YORDEN, RAYMOND E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YORDEN, RAYMOND E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YORGEY, MERRITT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YORK, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YORK, CALVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YORK, CHARLES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

YORK, GARY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YORK, GARY T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YORK, GARY T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YORK, GARY T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YORK, GARY T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YORK, GARY T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YORK, GARY T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YORK, GARY T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YORK, GARY T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YORK, GERTRUDE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

YORK, HANSELL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

YORK, HANSELL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

YORK, HANSELL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

YORK, HANSELL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

YORK, HERMAN
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

YORK, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YORK, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YORK, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YORK, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YORK, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YORK, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YORK, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YORK, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YORK, J P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

YORK, J P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

YORK, MARSHALL C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YORK, MARSHALL C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YORK, NORMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YORK, NORMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YORK, PAUL N
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YORK, PAUL N
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YORK, PAUL N
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YORK, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YORK, RAYMOND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YORK, RAYMOND H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YORK, RAYMOND H
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

YORK, ROBERT N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YORK, ROBERT N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YORK, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YORK, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YORK, TERRY L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YORK, TERRY L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YORK, TERRY L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YORK, TERRY L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YORK, TERRY L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YORK, TERRY L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YORK, WAYMOND R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YORKE, ALBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YORKE, ALBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YORKE, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YORKE, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

YORKOWSKI, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YORKOWSKI, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YORKOWSKI, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOST, ARTHUR
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

YOST, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YOST, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YOST, ELBERT L
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

YOST, ELBERT L
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

YOST, ESKRIDGE V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

YOST, GEORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

YOST, JAMES L. & NORM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOST, JAMES L. & NORM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOST, JAMES L. & NORM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOST, JAMES L. & NORM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOST, JOHN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOST, LARRY T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YOST, LARRY T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YOST, RAYMOND F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOST, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YOST, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YOST, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YOST, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

YOTHER, GEORGE R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

YOTHER, GEORGE R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

YOUHAS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUMELL, JOHN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUMELL, JOHN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUNCE, CLIFTON L
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

YOUNCE, CLIFTON L
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

YOUNCE, CLIFTON L
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

YOUNCE, ROBERT G
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

YOUNG, ANNIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

YOUNG, ANNIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

YOUNG, ANNIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

YOUNG, ANNIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

YOUNG, ANNIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

YOUNG, ANNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, ARNOLD E. & VER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, ARNOLD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, ARNOLD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, ARNOLD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, ARNOLD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, ARNOLD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, ARNOLD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, ARNOLD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, ARNOLD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, ARTHUR A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

YOUNG, ARTHUR D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, ARTHUR D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, ARTHUR D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, ARTHUR D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, ARTHUR D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, ARTHUR D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, ARTHUR D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, ARTHUR D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, ARVEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNG, AUGUST
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YOUNG, AUGUST
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YOUNG, AUGUST
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YOUNG, AUGUST
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YOUNG, AUGUST
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YOUNG, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNG, BARRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

YOUNG, BERNARD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, BERNARD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, BERNARD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, BILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, BILLY
SMITH & HOOPER
TWO HOUSTON CENTER
HOUSTON TX 77010

YOUNG, BOYD P.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, BOYD P.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, BOYD P.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, BOYD P.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, BRENDA L
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

YOUNG, BRENDA L
CARVER, CANTIN & GRANTHAM,
LLC
901 E SAINT LOUIS STREET, SUITE
1600
SPRINGFIELD MO 65806

YOUNG, BRIAN C
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

YOUNG, CALLIE MAE V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, CARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, CARL R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YOUNG, CARL R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YOUNG, CARL R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YOUNG, CARL R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YOUNG, CAROLE E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

YOUNG, CAROLE E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

YOUNG, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, CHARLES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, CHARLES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, CHARLES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, CHARLES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, CHARLIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, CLARENCE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, CURTIS V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, CURTIS V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, CURTIS V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YOUNG, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, DARHL V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, DAVID RHEA V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, DAWN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, DEBRA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, DEBRA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, DEBRA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, DONALD G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

YOUNG, DONALD R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

YOUNG, DOROTHY W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

YOUNG, DOROTHY W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

YOUNG, DOROTHY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNG, DOROTHY W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

YOUNG, DOROTHY W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

YOUNG, DORTHY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, DORTHY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, DOUGLAS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

YOUNG, EDDIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, EDWARD K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YOUNG, EDWARD K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YOUNG, EDWARD K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YOUNG, EDWARD K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YOUNG, ELAINE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

YOUNG, ELIZABETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, ELLIOTT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, ELMER L. & JEAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, ELMER L. & JEAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, ELMER L. & JEAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, ELMER L. & JEAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, ERSILEE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, ERSILEE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, EUGENE F
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

YOUNG, FRANCIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, GALYON A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, GALYON A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, GALYON A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, GALYON A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, GALYON A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, GALYON A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, GALYON A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, GALYON A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

YOUNG, GALYON A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, GARY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, GARY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, GENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOUNG, GEORGE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

YOUNG, GEORGE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

YOUNG, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

YOUNG, GLENN E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

YOUNG, GORDON H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

YOUNG, GORDON H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, GORDON H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, GORDON H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, GORDON H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, GORDON H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, GORDON H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, HARDY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, HELEN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, HELEN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, HENRY
THE D'ONOFRIO FIRM LLC
303 CHESTNUT STREET, 2ND
FLOOR
PHILADELPHIA PA 19106

YOUNG, HENRY E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YOUNG, HENRY E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YOUNG, HENRY E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YOUNG, HENRY E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YOUNG, HENRY F
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

YOUNG, HENRY F
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

YOUNG, HENRY F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

YOUNG, HENRY F
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

YOUNG, HENRY F
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

YOUNG, HENRY F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

YOUNG, HERBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, HERBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, HERBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

YOUNG, HOMER W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, HORACE W.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

YOUNG, HORACE W.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, HORACE W.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, HORACE W.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, HORACE W.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, HORACE W.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, HORACE W.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, HORACE W.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

YOUNG, JACOB
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

YOUNG, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YOUNG, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YOUNG, JAMES A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

YOUNG, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YOUNG, JAMES J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

YOUNG, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNG, JAMES S
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

YOUNG, JEFFERY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, JEFFERY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, JERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, JERRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, JERRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YOUNG, JERRY L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YOUNG, JERRY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YOUNG, JERRY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, JERRY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, JERRY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, JESSE M
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YOUNG, JESSE M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YOUNG, JESSE M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YOUNG, JESSE M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YOUNG, JESSE M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YOUNG, JESSE M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YOUNG, JIMMY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, JOHN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

YOUNG, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, JOHN H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

YOUNG, JOHN H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

YOUNG, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, JOHNNIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, JOHNNIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, JOHNNIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, JOHNNIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, JOHNNIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, JOHNNIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, JOHNNIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, JOHNNIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, JON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOUNG, JOSEPH F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOUNG, JOSEPH L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUNG, JOSEPH L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUNG, KARL W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

YOUNG, KARL W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

YOUNG, KARL W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

YOUNG, KENNETH R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

YOUNG, KENNETH R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

YOUNG, KENNETH R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

YOUNG, KENNETH R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

YOUNG, LAFAYETTE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, LAFAYETTE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, LAFAYETTE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, LAWRENCE
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

YOUNG, LAWRENCE
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

YOUNG, LAWRENCE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

YOUNG, LAWRENCE A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

YOUNG, LENORA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YOUNG, LENORA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YOUNG, LENORA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YOUNG, LIONEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOUNG, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, MARION W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YOUNG, MARION W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YOUNG, MICHAEL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

YOUNG, MYRON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, MYRON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, MYRON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, NORMAN E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

YOUNG, NORMAN E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

YOUNG, NORMAN E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

YOUNG, NORMAN E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

YOUNG, ODELL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

YOUNG, ODELL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

YOUNG, ODELL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

YOUNG, ODELL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

YOUNG, ODELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

YOUNG, ODELL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

YOUNG, ODELL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

YOUNG, ODELL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, ODELL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

YOUNG, ODELL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

YOUNG, ODELL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

YOUNG, ODELL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

YOUNG, ODELL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

YOUNG, ODELL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

YOUNG, OSWALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, PAUL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YOUNG, PAUL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YOUNG, PAUL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YOUNG, PAUL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YOUNG, PAUL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

YOUNG, PAUL
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

YOUNG, PAUL D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

YOUNG, PAUL D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

YOUNG, PAUL D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

YOUNG, PAUL D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

YOUNG, PERRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, PERRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, PERRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, PERRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, PERRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, PERRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, PERRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, PERRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, R M
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

YOUNG, R M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

YOUNG, R M
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

YOUNG, R M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

YOUNG, R M
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

YOUNG, R M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

YOUNG, R M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

YOUNG, R M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

YOUNG, R M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, R M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, R M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, R M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, R M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, R M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, RALPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

YOUNG, RALPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

YOUNG, RALPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

YOUNG, RALPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

YOUNG, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

YOUNG, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

YOUNG, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, RAYMOND M
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

YOUNG, RAYMOND M
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

YOUNG, RAYMOND M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

YOUNG, RAYMOND M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

YOUNG, RAYMOND M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

YOUNG, REGINALD D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, REGINALD D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, REX A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, RICE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, RICE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, RICE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, RICHARD D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

YOUNG, RICHARD D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

YOUNG, RICHARD D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

YOUNG, RICHARD D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

YOUNG, RICHARD D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

YOUNG, RICHARD D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

YOUNG, RICHARD F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YOUNG, RICHARD F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YOUNG, RICHARD F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YOUNG, RICHARD F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YOUNG, RICHARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YOUNG, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YOUNG, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YOUNG, RICHARD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, RICHARD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, RICHARD W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

YOUNG, RILEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YOUNG, RILEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YOUNG, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

YOUNG, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

YOUNG, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

YOUNG, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

YOUNG, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

YOUNG, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

YOUNG, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNG, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YOUNG, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, ROBERT L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

YOUNG, ROBERT L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

YOUNG, ROBERT V
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUNG, ROBERT V
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

YOUNG, ROBERT W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

YOUNG, ROBERT W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

YOUNG, ROBERT W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

YOUNG, ROBERT W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

YOUNG, ROCKFORD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, ROCKFORD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, ROCKFORD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, ROCKFORD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, ROCKFORD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, ROCKFORD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, ROCKFORD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, ROCKFORD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, RODGER J. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, RODGER J. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, RODGER J. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, RODGER J. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, ROXANNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, ROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOUNG, ROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOUNG, ROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOUNG, ROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOUNG, ROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOUNG, ROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOUNG, ROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOUNG, ROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOUNG, ROY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, ROY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, ROY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, ROY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, ROY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, ROY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, ROY W
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, STEPHEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, TALTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, TALTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, THOMAS
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

YOUNG, THOMAS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

YOUNG, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

YOUNG, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

YOUNG, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

YOUNG, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

YOUNG, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

YOUNG, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

YOUNG, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNG, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNG, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNG, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

YOUNG, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

YOUNG, THOMAS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNG, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNG, VERNON L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

YOUNG, WILLARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YOUNG, WILLIAM
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

YOUNG, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, WILLIAM C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, WILLIAM C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, WILLIAM C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, WILLIAM C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

YOUNG, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

YOUNG, WILLIAM P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

YOUNG, WILLIAM P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, WILLIAM P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

YOUNG, WILLIAM P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

YOUNG, WILLIAM P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

YOUNG, WILLIE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

YOUNG, WILLIE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

YOUNG, WILLIE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

YOUNG, WILLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG, WILMA I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, WINFRED C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, WINSTON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNG, YOLANDA E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

YOUNG-BEY, LAWRENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOUNGBLOOD, BRENDA L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

YOUNGBLOOD, BRENDA L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

YOUNGBLOOD, JAMES I
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

YOUNGBLOOD, JAMES I
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

YOUNGBLOOD, JIMMY L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

YOUNGBLOOD, PHYLLIS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

YOUNGBLOOD, PHYLLIS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

YOUNGBLOOD, PHYLLIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNGBLOOD, PHYLLIS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

YOUNGBLOOD, PHYLLIS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

YOUNGBLOOD, ROY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

YOUNGBLOOD, ROY M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

YOUNGBLOOD, ROY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

YOUNGBLOOD, ROY M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

YOUNGBLOOD, ROY M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNGBLOOD, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNGER, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNGER, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

YOUNGER, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

YOUNGS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

YOUNGS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

YOUNGS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNT, BRIAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNT, DONALD R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOUNTS, ARNOLD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOUNTS, ARNOLD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YOUNTS, ARNOLD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

YOUNTS, ARNOLD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YOURIK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YOURIK, ANDREW
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

YOW, ROY R
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

YOW, WILLIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

YOW, WILLIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

YOW, WILLIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

YOW, WILLIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

YOW, WILLIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

YOW, WILLIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

YOW, WILLIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

YOW, WILLIE W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

YOW, WILLIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

YOW, WILLIE W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

YOWELL, LOUIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOX, EDGAR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YOZWIAK, WILLIAM
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

YUDISKI, BETTY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YUDISKI, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YUELLING, EUGENE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YUELLING, EUGENE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

YUHAS, ROBERT
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

YUHASE, MICHAEL W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

YUHASE, MICHAEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

YULE, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

YULE, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

YULE, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

YULE, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

YURKOVICH, JOHN A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YURKOVICH, WILLIAM
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

YURKOVICH, WILLIAM
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

YURKOVICH, WILLIAM
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

YURO, RAYMOND P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

YURO, RAYMOND P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

YURO, RAYMOND P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

YUTKO, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

YZAGUIRRE, FIDEL R
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

ZABEL, ROBERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZABEL, ROBERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZABEL, ROBERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZABER, EUGENE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ZABINSKI, STANLEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZABLOCKI, WILLIAM V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZABLOSKI, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZABLOSKI, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZABLOSKI, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZABLOTNEY, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZABLOTNEY, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZABLOTNEY, ALEXANDER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZABO, EDWARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZABO, EDWARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZABO, EDWARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZACCAGNINI, DAVID W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ZACCONE, CAROLYN J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ZACCONE, CAROLYN J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ZACCONE, CAROLYN J
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

ZACCONE, CAROLYN J
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

ZACCONE, CAROLYN J
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

ZACH, ROMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZACHARIAS, HARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZACHARY, CHARLES
GUIDRY LAW FIRM
POBOX 187
SLAUGHTER LA 70777

ZACHARY, PASCAL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZACHARY, PASCAL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZACHARY, PASCAL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZACHARY, PASCAL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZACHARY, PASCAL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZACHARY, PASCAL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZACHARY, PASCAL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZACHARY, PASCAL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZACHARY, ROGER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZACHERY, GERTRUDE F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ZACHMAN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZACHMAN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZACHMAN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZACK, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ZACK, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ZACK, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ZACK, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZADIMERSKY, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZAGARELLA, SALVATORE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ZAGARELLA, SALVATORE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ZAGATA, ERIC J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ZAGATA, ERIC J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ZAHER, CHARLES E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

ZAHLER, GLEN M
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ZAHLER, GLEN M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZAHLER, GLEN M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZAHLER, GLEN M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZAHLER, GLEN M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZAHLER, GLEN M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZAHLER, GLEN M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAHNER, BERNARD S. V EA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAHORSKY, JOHN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZAHOUREK, JAMES C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ZAHOUREK, JAMES C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ZAHOUREK, JAMES C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ZAHOUREK, JAMES C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ZAHRA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZAHRA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZAHRA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZAJAC, ALFONSE J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ZAJAC, ALFONSE J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ZAJAC, AUGUST P.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZAJAC, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZAJAC, STANLEY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZAJDEL, MILDRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZAJICEK, ALBERT T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ZAK, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZAK, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZAK, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZAKALA, PAUL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZAKALA, PAUL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZAKALA, PAUL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZAKALA, PAUL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZAKALA, PAUL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZAKALA, PAUL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZAKALA, PAUL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZAKALA, PAUL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZAKANYCH, ANDREW
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

ZAKANYCH, ANDREW
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

ZAKAT, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZALASKY, NICK (NICHOLAS)
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZALECK, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZALECK, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZALECK, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZALEDONIS, JUDY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZALENSKI, EDMUND & GEORGI
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZALESKI, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZALESNY, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZALESNY, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZALESNY, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZALINKO, CRISPIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZALINKO, CRISPIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZALINKO, CRISPIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZALINKO, CRISPIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZALINKO, CRISPIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZALINKO, CRISPIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZALIWSKI, PIROTR V ANCHOR
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ZALUK, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZALUK, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZALUK, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAMADICS, AGNES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAMAR, CECILE
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

ZAMARRIPA, GLORIA K
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAMBO, ALEXANDER F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAMBONI, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZAMBRYSKI, EDMUND P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZAMBRYSKI, EDMUND P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZAMBRYSKI, EDMUND P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZAMORA, FRANCISCO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ZAMORA, FRANCISCO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ZAMORA, FRANCISCO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ZAMORA, FRANCISCO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ZAMORA, GILBERTO E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZAMORA, GILBERTO E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZAMORA, ISIDRO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZAMORA, ISIDRO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZAMORA, ROSALIO S
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ZAMORA, ROSALIO S
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ZAMORA, ROSALIO S
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ZAMORA, ROSALIO S
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ZAMORA, ROSALIO S
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ZAMPINI, GERALD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZAMPINI, GERALD W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZAMPINI, RICHARD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZAMPINI, RICHARD D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZAMPINO, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZAMPINO, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZAMPINO, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZAMROZ, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZAMROZ, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZAMROZ, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZAMZOW, PATRICIA M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ZANG, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZANGARI, DOMENIC
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

ZANGHETTI, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZANGHETTI, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZANGHETTI, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZANGLA, ROSARIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZANGLA, ROSARIO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZANGLA, ROSARIO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZANGLA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZANGLA, ROSARIO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZANGRILLO, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZANGRILLO, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZANGRILLO, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZANNI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ZANNI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ZANNI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ZANOTTI, FRANK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZAPATA, ETELVERO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZAPATA, SANTOS M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ZAPF, BRYAN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZAPF, BRYAN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZAPF, BRYAN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZAPF, BRYAN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZAPF, BRYAN E
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZAPF, BRYAN E
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZAPF, BRYAN E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAPF, EDWARD L. & JAC
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAPF, ROBERT P
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAPF, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZAPF, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZAPF, ROBERT P
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZAPOTOSKY, JOHN J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZARELLA, NICK D
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZARELLA, NICK D
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZARELLA, NICK D
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZARELLA, NICK D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZARELLA, NICK D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZARELLA, NICK D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZARELLA, NICK D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ZARELLI, VINCENT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZARELLI, VINCENT
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ZARELLI, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZAREMBSKY, HARRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZAREMBSKY, HARRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZAREMBSKY, HARRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZARNON, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZARO, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZARRO, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZARRO, MARGARET D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZARUBA, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZARUBINSKY, ARKADY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZARZYCKI, ANTHONY F
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

ZATOR, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZATOR, EUGENE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZATOR, EUGENE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZATOR, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZATOR, EUGENE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZATOR, EUGENE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZAUCHA, PETER A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

ZAUSCHER, JERRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ZAVAGLIA, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZAVAGLIA, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZAVAGLIA, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZAVALA, GABRIEL
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

ZAVALA, GABRIEL
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

ZAVALA, JOE A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ZAVALA, RAMIRO
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ZAVALA, RAMON
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZAVALA, RAMON
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ZAVALA, RAMON
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

ZAVARO, MICHAEL D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ZAVARO, MICHAEL D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

ZAVETZ, ADOLPH N
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZAWATSKI, STEPHEN F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ZAWATSKI, STEPHEN F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZAWICK, WALTER R
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZAWORSKI, THEODORE F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZAZZI, GARY
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZAZZI, GARY
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ZAZZI, GARY
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

ZBOGAR, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ZBORAY, MICHAEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZDON, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZDUNSKI, WILLIAM
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ZEAGLER, LARRY L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ZEAGLER, LARRY L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ZEAGLER, LARRY L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ZEAGLER, LARRY L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ZEBOTT, MARSHALL G
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ZEBOTT, MARSHALL G
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ZEBOTT, MARSHALL G
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

ZEBRON, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZEBROWSKI, MATTHEW K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZEBROWSKI, MATTHEW K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZEBROWSKI, MATTHEW K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZECCHINO, CEASER
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ZEH, HERMAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ZEHM, CLARENCE G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZEHM, CLARENCE G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZEHNER, RUSSELL H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZEHNER, RUSSELL H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZEIDERS, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZEIDERS, HERMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZEIGLER, EDWIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZEIGLER, EDWIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZEIGLER, JIMMIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZEIGLER, JIMMIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZEIGLER, JIMMIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZEIGLER, JIMMIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZEIGLER, JIMMIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZEIGLER, JIMMIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZEIGLER, JIMMIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZEIGLER, JIMMIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZEIGLER, RODELL V LYKES
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZEILER, STEPHEN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZEITERS, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZEITERS, MILDRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZEITERS, MILDRED M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZELAYA, DIOGNESE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZELAYA, DIOGNESE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZELAYA, DIOGNESE
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

ZELENKA, ALAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZELENKA, ALAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZELENKA, ALAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZELENKA, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZELENKA, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZELENKA, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZELENKA, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZELENY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZELESNIK, FRANK
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

ZELESNIK, FRANK
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

ZELESNIK, FRANK
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ZELESNIK, FRANK
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ZELESNIK, FRANK
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ZELESNIK, FRANK
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ZELESNIK, FRANK
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZELINA, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZELINSKE, JOSEPH R
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZELINSKE, JOSEPH R
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZELINSKE, JOSEPH R
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ZELINSKE, JOSEPH R
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ZELINSKE, JOSEPH R
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ZELINSKE, JOSEPH R
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZELLARS, BRANTLEY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ZELLER, FRANK
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

ZELLER, FRANK
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

ZELLER, GERARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZELLER, JOSEPH R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZELLERS, DANIEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZELLERS, EDWARD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ZELLERS, EDWARD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZELLERS, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZELLHOFER, FRANCIS X.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZELLHOFER, FRANCIS X.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZELLHOFER, FRANCIS X.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZELLHOFER, FRANCIS X.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ZELLHOFER, FRANCIS X.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZELLHOFER, FRANCIS X.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZELLMER, ELMER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ZELLMER, ELMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ZELLMER, ELMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ZELLMER, ELMER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZEMAITITUS, ANTHONY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZEMBLE, ELIAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZEMBLE, ELIAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZEMBRZYCKI, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZEMBRZYCKI, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZEMBRZYCKI, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZEMENAUSKAS, JOSEPH M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZENO, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZENO, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZENO, DAWN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZENO, GERALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZENO, GERALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZENO, GERALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZENO, GERALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZENO, GERALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZENO, GERALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZENO, GERALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZENO, GERALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZENTGRAF, EDWARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZEOLI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZEOLI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZEOLI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZEOLLA, MICHAEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZEOLLA, MICHAEL
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ZEOLLA, MICHAEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZEOLLA, PAT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZEOLLA, PAT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZEOLLA, PAT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZEPEDA, CANDELARIO
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ZEPEDA, CANDELARIO
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ZEPEDA, DANIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZEPEDA, DANIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ZEPEDA, REFUGIO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ZEPEDA, REFUGIO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ZEPEDA, REFUGIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ZEPEDA, SANDRA
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ZEPP, EUGENE K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZEPP, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZEPP, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZEPP, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZERBY, ROBERT P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZERBY, ROBERT P
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZERBY, ROBERT P
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ZERBY, ROBERT P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZERINGUE, ALFRED SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZERINGUE, ALFRED SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZERINGUE, LEONARD J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ZERINGUE, LEONARD J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ZERINGUE, LEONARD J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ZERINGUE, LEONARD J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ZERKO, IRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZERKO, IRA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZERKO, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZERKO, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZERR, HUBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ZERTUCHE, LORENZO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZERTUCHE, LORENZO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZERTUCHE, LORENZO R
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

ZERTUCHE, LORENZO R
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

ZGOMBIC, JOSEPH D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZGOMBIC, JOSEPH D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZGOMBIC, JOSEPH D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZICHICHI, VINCENT
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

ZICHICHI, VINCENT
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

ZICHICHI, VINCENT
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

ZIEBELL, MICHAEL M
NAPOLI SKHOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ZIEBELL, MICHAEL M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ZIECH, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZIECH, WILLIAM R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZIEGEL, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIEGEL, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIEGELGRUBER, H C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ZIEGENHORN, VERNON C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZIEGENHORN, VERNON C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZIEGENHORN, VERNON C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ZIEGENHORN, VERNON C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZIEGER, DONALD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZIEGER, DONALD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZIEGLER, ALONZO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZIEGLER, ALONZO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZIEGLER, ALONZO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZIEGLER, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIEGLER, DONALD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIEGLER, DONALD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZIEGLER, DONALD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIEGLER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIEGLER, DONALD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIEGLER, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIEGLER, WILLIAM C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ZIEGLER, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIELINSKA, HALINA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIELINSKI, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIELINSKI, JOHN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZIELINSKI, JOHN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZIELINSKI, JOHN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZIELINSKI, JOHN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZIELINSKI, JOHN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZIELINSKI, JOHN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZIELINSKI, JOHN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZIELINSKI, JOHN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZIEMIANIN, FREDERICK E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZIEMIANSKI, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIEMSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIENDA, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIENDA, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIENDA, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIERER, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZIESEL, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZIESEL, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIETHEN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIGRINO, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZIGRINO, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZIGRINO, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZIGRINO, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZIGRINO, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZIGRINO, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZIGRINO, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZIGRINO, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZIHMER, GLENN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZIHMER, JOSEPH M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZIKE, ROBERT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ZIKE, ROBERT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ZILINSKI, ARNOLD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ZILINSKI, ARNOLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ZILINSKI, ARNOLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ZILINSKI, ARNOLD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMBRO, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMCOSKY, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZIMECKI, JOHN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZIMECKI, JOHN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZIMECKI, JOHN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZIMECKI, JOHN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZIMECKI, JOHN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZIMECKI, JOHN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZIMECKI, JOHN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZIMECKI, JOHN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZIMMER, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIMMER, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIMMER, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIMMERHANZEL, JAMES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZIMMERHANZEL, JAMES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZIMMERHANZEL, JAMES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZIMMERHANZEL, JAMES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZIMMERHANZEL, JAMES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZIMMERHANZEL, JAMES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZIMMERHANZEL, JAMES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZIMMERHANZEL, JAMES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZIMMERMAN, ANNA Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIMMERMAN, ANTHONY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZIMMERMAN, CARL
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

ZIMMERMAN, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZIMMERMAN, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, ERVIN N
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ZIMMERMAN, ERVIN N
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, FRANK E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ZIMMERMAN, FRANK E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ZIMMERMAN, FREEMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIMMERMAN, GEORGE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIMMERMAN, GEORGE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIMMERMAN, GEORGE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIMMERMAN, JACK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ZIMMERMAN, JACK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ZIMMERMAN, JACK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ZIMMERMAN, JACK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ZIMMERMAN, JAMES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIMMERMAN, JAMES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIMMERMAN, JAMES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOAN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JOANN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JOANN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIMMERMAN, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIMMERMAN, JOHN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIMMERMAN, JOHN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ZIMMERMAN, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIMMERMAN, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIMMERMAN, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIMMERMAN, LESLIE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZIMMERMAN, LESLIE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZIMMERMAN, LESLIE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, NORMAN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIMMERMAN, PETER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZIMMERMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZIMMERMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZIMMERMAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZIMMERMAN, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZIMMERMAN, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZIMMERMAN, SHERMAN C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ZIMMERMAN, THOMAS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ZIMMERMAN, THOMAS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ZIMMERMAN, THOMAS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ZIMMERMAN, W F
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

ZIMMERMAN, W F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ZIMMERMAN, W F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ZIMMERMAN, W F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ZIMMERMAN, W F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZIMMERMAN, W F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZIMMERMAN, W F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZIMMERMAN, W F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZIMMERMAN, W F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZIMMERMAN, W F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMMERMAN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMMERMAN, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIMMERMAN, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIMMERMAN, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZIMMERMANN, MARVIN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ZIMMERMANN, MARVIN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIMNITZKY, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIMPELMAN, GEORGE B
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

ZINANNI, CYRUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZINANNI, CYRUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZINANNI, CYRUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZINANNI, CYRUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZINANNI, CYRUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZINANNI, CYRUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZINANNI, CYRUS
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

ZINANTE, CHARLES A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ZINGO, JOHN P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZINGO, JOHN P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZINGO, JOHN P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZINGO, JOHN P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZINGO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZINK, URBAN N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZINK, URBAN N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZINK, URBAN N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZINKHAM, MARION L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZINKHAN, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZINKHAN, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZINKHAN, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZINKHAN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZINKHAN, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZINKO, ROBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZINSER, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIOLKOWSKI, LESZEK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ZIOLKOWSKI, LESZEK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ZIOLKOWSKI, LESZEK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ZIOLKOWSKI, MILFORD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZIOLKOWSKI, MILFORD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZIOLKOWSKI, MILFORD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZIOLKOWSKI, MILFORD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZIPPERER, RANTZ M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ZIRK, CHARLES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZIRLOTT, PHELON OSBORNE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZIRLOTT, PHELON OSBORNE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZISK, STANLEY & HELEN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ZISK, STANLEY & HELEN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ZISTLER, ALAN V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZISTLER, ALAN V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZISTLER, ALAN V ABB LUMM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZITO, NICHOLAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZITO, PHILIP J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZITO, ROBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZITO, ROBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZITO, ROBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZITTEL, RICHARD A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZITTLE, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZITTLE, PAUL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZITTLE, PAUL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZITTLE, PAUL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZITTLE, PAUL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZITZELSBERGER, MICHAEL R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ZITZELSBERGER, MICHAEL R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ZITZELSBERGER, MICHAEL R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ZITZELSBERGER, MICHAEL R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ZIVEC, IVAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ZIZZA, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZIZZA, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZIZZA, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZIZZA, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZIZZA, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZIZZA, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZLABINGER, DONALD V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ZLOTOPOLSKI, JOHN B
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ZLOTOPOLSKI, JOHN B
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ZLOTOPOLSKI, JOHN B
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ZLOTOPOLSKI, JOHN B
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ZMACH, BEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZMACH, BEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZMACH, BEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZMARZLEY, VICTOR M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZMYSLOWSKI, CHESTER
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

ZOAS, ANN
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ZOAS, ANN
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ZOAS, ANN
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ZOAS, ANN
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ZOAS, ANN
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZODEL, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZOELLNER, LORENZ F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZOELLNER, SHIRLEY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ZOELLNER, SHIRLEY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ZOELLNER, SHIRLEY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ZOELLNER, SHIRLEY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ZOELLNER, SHIRLEY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ZOELLNER, SHIRLEY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ZOELLNER, SHIRLEY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ZOELLNER, SHIRLEY A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ZOELLNER, SHIRLEY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZOGRAFOS, THEOLOGOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ZOKAL, RUDOLPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ZOKAL, RUDOLPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ZOKAL, RUDOLPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ZOLA, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZOLAK, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZOLLMAN, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZOLLMAN, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZOLLMAN, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZOLLMAN, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZOLLMAN, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZOLLO, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZOLLO, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZOLLO, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZOLOWICZ, WLADYSLAW
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZONZINI, DONATO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZONZINI, DONATO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZONZINI, DONATO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZOPPO, RAPHAEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZORATTI, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ZORATTI, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ZORATTI, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ZORATTI, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ZORN, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZORN, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZORN, EDWARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZORN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZORN, JULIUS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZORN, JULIUS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZOSCAK, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZOUL, ROBERT J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ZOUL, ROBERT J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ZOUL, ROBERT J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ZOUL, ROBERT J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ZOUL, ROBERT J
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ZOUL, ROBERT J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ZOUL, ROBERT J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ZOUL, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ZOUL, ROBERT J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ZOUL, ROBERT J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZUBALIK, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZUBER, ROBERT
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

ZUBER, ROBERT
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ZUBER, ROBERT
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ZUBEY, JOSEPH M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZUCARO, BIAGIO
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ZUCARO, BIAGIO
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ZUCARO, BIAGIO
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ZUCHINSKI, ANTHONY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ZUCHINSKI, ANTHONY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ZUCKER, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZUCKER, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZUCKERBERG, MAX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZUCKERBERG, MAX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZUCKERBERG, MAX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZUCKERBROT, ROBERT
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

ZUCKERBROW, MARTIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ZUCKERBROW, MARTIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ZUECK, CHARLES A
GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZUECK, CHARLES A
GOLDENBERG HELLER IN TRUST FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZUECK, CHARLES A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ZUECK, CHARLES A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ZUFALL, ROY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ZUFALL, ROY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ZUFFA, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ZUFFA, JOHN E
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

ZUFFA, JOHN E
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

ZUKAS, ELWOOD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ZUKAS, ELWOOD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ZUKAS, ELWOOD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ZUKAS, ELWOOD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZUKAS, ELWOOD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZUKOSKI, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ZUKOSKI, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ZUKOSKI, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ZUKOWSKI, CHARLES
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ZUKOWSKI, CHARLES
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ZUKOWSKI, CHET
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZUKOWSKI, CHET
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZUKOWSKI, CHET
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZUKOWSKI, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZULIAN, DAVID P
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZULIAN, DAVID P
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZULIAN, DAVID P
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ZULIAN, DAVID P
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ZULIAN, DAVID P
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ZULIAN, DAVID P
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ZUNIGA, ESPIRIDION
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ZUNIGA, ESPIRIDION
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ZUNIGA, ESPIRIDION
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ZUNIGA, ESPIRIDION
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ZUNIGA, JOE H
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZUPANCIC, LOUIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZUPKA, WALTER E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZUPKA, WALTER E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZUPKA, WALTER E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZUPPA, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZUPPA, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZUPPA, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZUPPARDO, DIANE
MURPHY LAW OFFICE
PEYTON R. MURPHY
2354 SOUTH ACADIAN THRUWAY
BATON ROUGE LA 70808

ZURAMSKI, JOSEPH S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZURAMSKI, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZURAMSKI, JOSEPH S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ZURAMSKI, JOSEPH S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ZURAWSKI, EDWARD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZURAWSKI, EDWARD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ZURAWSKI, JAN E
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ZURICK, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ZURICK, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ZURICK, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ZURMAN, HENRY R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ZUROMSKI, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZUSKIN, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZUSKIN, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ZUSKIN, BENJAMIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZUZULOCK, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ZWIEG, GARY
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ZWIEG, GARY
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ZWINKLIS, SHIRLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZWINKLIS, VICTOR C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ZWOBOT, JOSEPH W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZWOBOT, JOSEPH W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ZWOBOT, JOSEPH W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ZYBURO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ZYBURO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ZYBURO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ZYCH, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919