**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

|  |  |
|---|---|
| In re | Chapter 11 |
| BESTWALL LLC,[1] | Case No. 17-31795 (LTB) |
| Debtor. |  |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK )
                                        )   ss:
COUNTY OF KINGS      )

I, Sung Jae Kim, declare:

1.  I am over the age of 18 years and not a party to this chapter 11 case.

2.  I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 30th day of April, 2021, DRC, under my supervision, caused to be served a true and accurate copy of the following documents:

    (i)  *Ninth Motion of the Debtor for Entry of an Order Extending the Period Within Which the Debtor May Remove Actions Pursuant to 28 U.S.C. § 1452 and Rule 9027 of the Federal Rules of Bankruptcy Procedure* (Docket No. 1777); and

    (ii)  *Notice of Filing and Opportunity for Hearing* (Docket No. 1778),

via electronic mail upon the parties as set forth on Exhibit 1; via facsimile upon the parties as set forth on Exhibit 2; and via First Class U.S. Mail upon the parties as set forth on Exhibit 3, attached hereto.

---

[1]  The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is 133 Peachtree Street, N.E., Atlanta, Georgia 30303.

BW000420

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 3rd day of May, 2021, Brooklyn, New York.

By _____
Sung Jae Km

Sworn before me this
3rd day of May, 2021

_____
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

# EXHIBIT 1

Bestwall LLC
Electronic Mail
Exhibit Pages

000085P002-1385S-420
ALEXANDER RICKS PLLC
FELTON E PARRISH
1420 E. 7TH ST STE 100
CHARLOTTE NC 28204
FELTON.PARRISH@ALEXANDERRICKS.COM

000031P001-1385A-420
AMBASSADOR INSURANCE CO IN LIQUIDATION
JACQUELINE A HUGHES ESQ
PO BOX 40
MONTPELIER VT 05601
HUGHESAICIL@OUTLOOK.COM

000031S001-1385A-420
AMBASSADOR INSURANCE CO IN LIQUIDATION
LINDABURY MCCORMICK ESTABROOK AND COOPER PC
JAY LAVROFF, ESQ
PO BOX 2369
WESTFIELD NJ 07091-2369
jlavroff@lindabury.com

000948P002-1385A-420
BAILEY PEAVY AND BAILEY
J KYLE BEALE
5555 SAN FELIPE ST
SUITE 900
HOUSTON TX 77056
KBEALE@BPBLAW.COM

000018P001-1385S-420
BESTWALL LLC
J. JOEL MERCER, JR. CHIEF LEGAL OFF
100 PEACHTREE STREET N.W.
ATLANTA GA 30303
BESTWALL@GAPAC.COM

000841P002-1385A-420
BEVAN AND ASSOCIATES LPA INC
JOSH GRUNDA; THOMAS BEVAN
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS OH 44236
JGRUNDA@BEVANLAW.COM

000841P002-1385A-420
BEVAN AND ASSOCIATES LPA INC
JOSH GRUNDA; THOMAS BEVAN
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS OH 44236
TBEVAN@BEVANLAW.COM

305005P002-1385A-420
BRADLEY AND STEELE PLLC
NKA BRADLEY LAW FIRM
LANCE BRADLEY STEPHEN TOWNSEND
3124 NALL
PO BOX 1148
PORT NECHES TX 77651
LBRADLEY@BRADLAW.NET

305005P002-1385A-420
BRADLEY AND STEELE PLLC
NKA BRADLEY LAW FIRM
LANCE BRADLEY STEPHEN TOWNSEND
3124 NALL
PO BOX 1148
PORT NECHES TX 77651
STOWNSEND@BRADLAW.NET

000281P002-1385A-420
BRAYTON PURCELL LLP (CA)
DAVID DONADIO; BRYN G LETSCH
222 RUSH LANDING RD
PO BOX 6169
NOVATO CA 94948
DDONADIO@BRAYTONLAW.COM

000281P002-1385A-420
BRAYTON PURCELL LLP (CA)
DAVID DONADIO; BRYN G LETSCH
222 RUSH LANDING RD
PO BOX 6169
NOVATO CA 94948
BLETSCH@BRAYTONLAW.COM

000376P002-1385A-420
BROWN KIELY LLP
4915 SAINT ELMO AVE
STE 510
BETHESDA MD 20814
DBROWN@BROWNKIELYLAW.COM

000376P002-1385A-420
BROWN KIELY LLP
4915 SAINT ELMO AVE
STE 510
BETHESDA MD 20814
KLAWSONHUE@BROWNKIELYLAW.COM

0004438001-1385A-420
BUCK LAW FIRM
ROBERT C. BUCK
FORUM NORTH STE 360
3930 E JONES BRIDGE RD
PEACHTREE CORNERS GA 30092
RBUCK@BUCKFIRM.COM

000752P002-1385A-420
C GRANT HEDGEPETH LLC
PO BOX 217
ELLISVILLE MS 39437
GRANT@ELLISVILLELAW.COM

000791P002-1385A-420
COHEN PLACITELLA AND ROTH PC NJ
RACHEL PLACITELLA; WILLIAM L KUZMIN
127 MAPLE AVE
RED BANK NJ 07701
RPLACITELLA@CPRLAW.COM

000791P002-1385A-420
COHEN PLACITELLA AND ROTH PC NJ
RACHEL PLACITELLA; WILLIAM L KUZMIN
127 MAPLE AVE
RED BANK NJ 07701
WKUZMIN@CPRLAW.COM

000499P001-1385A-420
COONEY AND CONWAY
BILL FAHEY
120 NORTH LASALLE ST
CHICAGO IL 60602
BFAHEY@COONEYCONWAY.COM

000499S001-1385A-420
COONEY AND CONWAY
JOHN D. COONEY
120 N LASALLE STE 3000
CHICAGO IL 60602
JCOONEY@COONEYCONWAY.COM

000049P001-1385S-420
DAVIS & HAMRICK LLP
H LEE DAVIS JR
P O DRAWER 20039
WINSTON-SALEM NC 27120-0039
LDAVIS@DAVISANDHAMRICK.COM

000050P001-1385S-420
DAVIS & HAMRICK LLP
JASON L WALTERS
P O DRAWER 20039
WINSTON-SALEM NC 27120-0039
JWALTERS@DAVISANDHAMRICK.COM

000626P003-1385A-420
DEAN OMAR AND BRANHAM LLP
AMIN OMAR; J BRADLEY SMITH
CHARLES WILLIAM "TREY" BRANHAM, III
302 N MARKET ST STE 300
DALLAS TX 75202
AOMAR@DOBLLP.COM

000626P003-1385A-420
DEAN OMAR AND BRANHAM LLP
AMIN OMAR; J BRADLEY SMITH
CHARLES WILLIAM "TREY" BRANHAM, III
302 N MARKET ST STE 300
DALLAS TX 75202
BSMITH@DOBLLP.COM

000626P003-1385A-420
DEAN OMAR AND BRANHAM LLP
AMIN OMAR; J BRADLEY SMITH
CHARLES WILLIAM "TREY" BRANHAM, III
302 N MARKET ST STE 300
DALLAS TX 75202
TBRANHAM@DOBSLEGAL.COM

Document Bestwall LLC 25
**Electronic Mail**
**Exhibit Pages**

000643P002-1385A-420
DEATON LAW FIRM
JOHN E DEATON ESQ
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914
ALL-DEATON@DEATONLAWFIRM.COM

000019P001-1385S-420
DEBEVOISE & PLIMPTON LLC
MARK P. GOODMAN
919 THIRD AVENUE
NEW YORK NY 10022
MPGOODMAN@DEBEVOISE.COM

000020P002-1385S-420
DEBEVOISE & PLIMPTON LLC
M. NATASHA LABOVITZ
919 THIRD AVE
NEW YORK NY 10022
NLABOVITZ@DEBEVOISE.COM

000089P001-1385S-420
ESSEX RICHARDS, P.A.
HEATHER W. CULP
1701 SOUTH BOULEVARD
CHARLOTTE NC 28203
HCULP@ESSEXRICHARDS.COM

235902P003-1385A-420
FLINT LAW FIRM LLC
ETHAN FLINT; JILL PRICE
P O BOX 189
222 E PARK ST STE 500
EDWARDSVILLE IL 62025-0189
EFLINT@FLINTLAW.COM

235902P003-1385A-420
FLINT LAW FIRM LLC
ETHAN FLINT; JILL PRICE
P O BOX 189
222 E PARK ST STE 500
EDWARDSVILLE IL 62025-0189
JPRICE@FLINTLAW.COM

000088P001-1385S-420
FOSTER & SEAR LLP
JEFF A MCCURDY
817 GREENVIEW DR
GRAND PRAIRIE TX 75050
JMCCURDY@FOSTERSEAR.COM

000343P002-1385A-420
GORI JULIAN AND ASSOCIATES PC
RANDY L GORI; BETH A GORI
156 N MAIN ST
EDWARDSVILLE IL 62025
RANDY@GORIJULIANLAW.COM

000343P002-1385A-420
GORI JULIAN AND ASSOCIATES PC
RANDY L GORI; BETH A GORI
156 N MAIN ST
EDWARDSVILLE IL 62025
BETH@GORIJULIANLAW.COM

000097P001-1385S-420
GREENBERG TRAURIG LLP
RYAN REIMERS
8022 PROVIDENCE RD.,STE 500-255
CHARLOTTE NC 28277
REIMERSR@GTLAW.COM

000098P001-1385S-420
GREENBERG TRAURIG LLP
PETER D KIESELBACH
90 SOUTH 7TH ST.,STE 3500
MINNEAPOLIS MN 55402
KIESELBACHP@GTLAW.COM

000092P001-1385S-420
HAMILTON STEPHENS STEELE & MARTIN PLLC
KENNETH B DANTINNE
525 NORTH TRYON ST.,STE 1400
CHARLOTTE NC 28202
KDANTINNE@LAWHSSM.COM

000063P002-1385S-420
HAMILTON STEPHENS STEELE + MARTIN
GLENN THOMPSON; MARK KUTNY
525 NORTH TRYON ST STE 1400
CHARLOTTE NC 28202
GTHOMPSON@LAWHSSM.COM

000063P001-1385S-420
HAMILTON STEPHENS STEELE + MARTIN
GLENN THOMPSON; MARK KUTNY
525 NORTH TRYON ST STE 1400
CHARLOTTE NC 28202
MKUTNY@LAWHSSM.COM

000087P002-1385S-420
HUNTON ANDREWS KURTH LLP
PAUL N SILVERSTEIN; JEREMY B RECKMEYER
200 PARK AVENUE
NEW YORK NY 10166
PAULSILVERSTEIN@HUNTONAK.COM

000090P001-1385S-420
JD THOMPSON LAW
JUDY D. THOMPSON; LINDA W. SIMPSON
PO BOX 33127
CHARLOTTE NC 28233
JDT@JDTHOMPSONLAW.COM

000090P001-1385S-420
JD THOMPSON LAW
JUDY D. THOMPSON; LINDA W. SIMPSON
PO BOX 33127
CHARLOTTE NC 28233
LWS@JDTHOMPSONLAW.COM

305070P004-1385A-420
JON L GELMAN ATTORNEY AT LAW
VINCENT GREENE
MOTLEY RICE LLC
55 CEDAR ST STE 100
PROVIDENCE RI 02903
JON.GELMAN@GMAIL.COM

000001P001-1385S-420
JONES DAY
ATTN: GREGORY M. GORDON
2727 NORTH HARWOOD STREET
SUITE 500
DALLAS TX 75201
GMGORDON@JONESDAY.COM

000003P001-1385S-420
JONES DAY
ATTN: AMANDA RUSH
2727 NORTH HARWOOD STREET
SUITE 500
DALLAS TX 75201
ASRUSH@JONESDAY.COM

000004P001-1385S-420
JONES DAY
JEFFREY B. ELLMAN
1420 PEACHTREE STREET, N.E.
SUITE 800
ATLANTA GA 30309
JBELLMAN@JONESDAY.COM

000005P001-1385S-420
JONES DAY
ATTN: BRAD B. ERENS
1420 PEACHTREET STREET, N.E.
SUITE 800
ATLANTA GA 30309
BBERENS@JONESDAY.COM

000296P001-1385A-420
KAZAN MCCLAIN SATTERLEY AND GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST STE 400
OAKLAND CA 94607
DMCCLAIN@KAZANLAW.COM

000296S001-1385A-420
KAZAN MCCLAIN SATTERLEY AND GREENWOOD PLC
STEVEN KAZAN
55 HARRISON ST STE 400
OAKLAND CA 94607
SKAZAN@KAZANLAW.COM

Document Best Wall CLLC 25
Electronic Mail
Exhibit Pages

---

305077P002-1385A-420
KAZAN MCCLAIN SATTERLEY AND GREENWOOD PLC
STEVE KAZAN
55 HARRISON ST STE 400
OAKLAND CA 94607
SKAZAN@KAZANLAW.COM

288386P001-1385A-420
KELLER FISHBACK AND JACKSON LLP
DANIEL L KELLER
28720 CANWOOD ST STE 200
AGOURA HILLS CA 91301
DKELLER@KFJLEGAL.COM

001110P002-1385A-420
KELLEY AND FERRARO LLP
ANTHONY GALLUCCI; CONSTANTINE VENIZELOS
ERNST & YOUNG TOWER 950 MAIN AVE 1300
CLEVELAND OH 44113
AGALLUCCI@KELLEY-FERRARO.COM

001110P002-1385A-420
KELLEY AND FERRARO LLP
ANTHONY GALLUCCI; CONSTANTINE VENIZELOS
ERNST & YOUNG TOWER 950 MAIN AVE 1300
CLEVELAND OH 44113
SACTON@KELLEY-FERRARO.COM

001110P002-1385A-420
KELLEY AND FERRARO LLP
ANTHONY GALLUCCI; CONSTANTINE VENIZELOS
ERNST & YOUNG TOWER 950 MAIN AVE 1300
CLEVELAND OH 44113
CVENIZELOS@KELLEY-FERRARO.COM

000079P001-1385S-420
KING & SPALDING LLP
RICHARD L. SCHNEIDER
1180 PEACHTREE ST NE
ATLANTA GA 30309
DSCHNEIDER@KSLAW.COM

000915P002-1385A-420
KLINE LAW OFFICE PC
PO BOX 1938
CHEYENNE WY 82003
STEVE@KLINELAWOFFICE.NET

000915P002-1385A-420
KLINE LAW OFFICE PC
PO BOX 1938
CHEYENNE WY 82003
LIBBY@KLINELAWOFFICE.NET

000341P002-1385A-420
LANIER LAW FIRM PC AS TRUSTEE
MAURA KOLB
6810 FM 1960 W
HOUSTON TX 77069
MAURA.KOLB@LANIERLAWFIRM.COM

000372P001-1385A-420
LAW OFFICES OF PETER G ANGELOS PC MD
ARMAND VOLTA
100 N CHARLES ST
BALTIMORE MD 21201
AVOLTA@LAWPGA.COM

000507S001-1385A-420
LEVY KONIGSBERG LLP
AUDREY RAPHAEL ESQ.
800 3RD AVE 11TH FL
NEW YORK NY 10022
ARAPHAEL@LEVYLAW.COM

000086P001-1385S-420
LIQUIDITY SOLUTIONS INC
CHRIS OH
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601
COH@LIQUIDITYSOLUTIONS.COM

000303P001-1385A-420
MAUNE RAICHLE HARTLEY FRENCH AND MUDD LLC
CHRISTIAN HARTLEY
1015 LOCUST ST STE 1200
SAINT LOUIS MO 63101
CHARTLEY@MRHFMLAW.COM

000303S001-1385A-420
MAUNE RAICHLE HARTLEY FRENCH AND MUDD LLC
CHRIS MCKEAN
1015 LOCUST ST STE 1200
ST. LOUIS MO 63130
CMCKEAN@MRHFMLAW.COM

000690P002-1385A-420
MICHAEL B SERLING PC
ERIC B ABRAMSON
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM MI 48009
EABRAMSON@SERLINGLAW.COM

000901P002-1385A-420
NASS CANCELLIERE
EDWARD M NASS ESQUIRE
1515 MARKET ST STE 2000
PHILADELPHIA PA 19102
EMNASS@NASSCANCELLIERE.COM

000280P002-1385A-420
NEMEROFF LAW FIRM
RICK NEMEROFF; JENNIFER BLACK
3355 W ALABAMA ST
SUITE 650
HOUSTON TX 77098
RICKNEMEROFF@NEMEROFFLAW.COM

000280P002-1385A-420
NEMEROFF LAW FIRM
RICK NEMEROFF; JENNIFER BLACK
3355 W ALABAMA ST
SUITE 650
HOUSTON TX 77098
JENNIFERBLACK@NEMEROFFLAW.COM

000515P001-1385A-420
OBRIEN LAW FIRM PC
ANDREW O'BRIEN
815 GEYER AVE
SAINT LOUIS MO 63104
OBRIEN@OBRIENLAWFIRM.COM

000515S001-1385A-420
OBRIEN LAW FIRM PC
CHRISTOPHER J. THORON
815 GEYER AVE
ST. LOUIS MO 63104
THORON@OBRIENLAWFIRM.COM

000046P001-1385S-420
RAYBURN COOPER & DURHAM PA
MATTHEW L TOMSIC; JOHN R MILLER JR
ROSS R FULTON
227 WEST TRADE ST STE 1200
CHARLOTTE NC 28202
MTOMSIC@RCDLAW.NET

000046P002-1385S-420
RAYBURN COOPER & DURHAM PA
MATTHEW L TOMSIC; JOHN R MILLER JR
ROSS R FULTON
227 WEST TRADE ST STE 1200
CHARLOTTE NC 28202
JMILLER@RCDLAW.NET

000046P002-1385S-420
RAYBURN COOPER & DURHAM PA
MATTHEW L TOMSIC; JOHN R MILLER JR
ROSS R FULTON
227 WEST TRADE ST STE 1200
CHARLOTTE NC 28202
RFULTON@RCDLAW.NET

000422P001-1385A-420
REBECCA S VINOCUR PA
REBECCA VINOCUR
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146
RVINOCUR@RSV-LAW.COM

Best Wall, LLC
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000094P001-1385S-420<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>J DAVID BUTLER<br>P O BOX 3088<br>623 RICHLAND AVE. WEST<br>AIKEN SC 29802<br>DBUTLER@RPWB.COM | 000061P004-1385S-420<br>ROBINSON & COLE LLP<br>NATALIE D. RAMSEY<br>1201 NORTH MARKET STREET<br>STE 1406<br>WILMINGTON DE 19801<br>NRAMSEY@RC.COM | 000062P004-1385S-420<br>ROBINSON & COLE LLP<br>MARK A. FINK, ESQ.<br>CHRYSLER EAST BUILDING<br>666 THIRD AVENUE, 20TH FLOOR<br>NEW YORK NY 10017<br>MFINK@RC.COM | 000093P001-1385S-420<br>ROBINSON & COLE LLP<br>DAVIS L WRIGHT<br>1000 N WEST ST STE 1200<br>WILMINGTON DE 19801<br>DWRIGHT@RC.COM |
| 000072P001-1385S-420<br>ROBINSON BRADSHAW & HINSON PA<br>STUART L PRATT<br>101 NORTH TYRON ST STE 1900<br>CHARLOTTE NC 28246<br>SPRATT@ROBINSONBRADSHAW.COM | 000073P001-1385S-420<br>ROBINSON BRADSHAW & HINSON PA<br>JONATHAN C KRISKO<br>101 NORTH TYRON ST STE 1900<br>CHARLOTTE NC 28246<br>JKRISKO@ROBINSONBRADSHAW.COM | 000074P001-1385S-420<br>ROBINSON BRADSHAW & HINSON PA<br>KEVIN R CRANDALL<br>101 NORTH TYRON ST STE 1900<br>CHARLOTTE NC 28246<br>KCRANDALL@ROBINSONBRADSHAW.COM | 000076P001-1385S-420<br>ROBINSON BRADSHAW & HINSON PA<br>RICHARD C WORF<br>101 NORTH TYRON ST STE 1900<br>CHARLOTTE NC 28246<br>RWORF@ROBINSONBRADSHAW.COM |
| 000096P001-1385S-420<br>ROBINSON BRADSHAW & HINSON PA<br>DEMI L BOSTIAN<br>1450 RALEIGH RD.,STE 100<br>CHAPEL HILL NC 27517<br>DBOSTIAN@ROBINSONBRADSHAW.COM | 000064P001-1385S-420<br>ROBINSON, BRADSHAW & HINSON PA<br>D M SCHILLI; A W J TARR; G S CASSADA<br>101 N TRYON ST STE 1900<br>CHARLOTTE NC 28246<br>GCASSADA@ROBINSONBRADSHAW.COM | 000064P001-1385S-420<br>ROBINSON, BRADSHAW & HINSON PA<br>D M SCHILLI; A W J TARR; G S CASSADA<br>101 N TRYON ST STE 1900<br>CHARLOTTE NC 28246<br>DSCHILLI@ROBINSONBRADSHAW.COM | 000064P001-1385S-420<br>ROBINSON, BRADSHAW & HINSON PA<br>D M SCHILLI; A W J TARR; G S CASSADA<br>101 N TRYON ST STE 1900<br>CHARLOTTE NC 28246<br>ATARR@ROBINSONBRADSHAW.COM |
| 000891P002-1385A-420<br>SAVINIS KANE AND GALLUCCI LLC<br>MIKE GALLUCCI; JOHN KANE; KEN FRYNCKO<br>707 GRANT ST<br>GULF TOWER STE 3626<br>PITTSBURGH PA 15219<br>MGALLUCCI@SDKLAW.COM | 000891P002-1385A-420<br>SAVINIS KANE AND GALLUCCI LLC<br>MIKE GALLUCCI; JOHN KANE; KEN FRYNCKO<br>707 GRANT ST<br>GULF TOWER STE 3626<br>PITTSBURGH PA 15219<br>JKANE@SDKLAW.COM | 000891P002-1385A-420<br>SAVINIS KANE AND GALLUCCI LLC<br>MIKE GALLUCCI; JOHN KANE; KEN FRYNCKO<br>707 GRANT ST<br>GULF TOWER STE 3626<br>PITTSBURGH PA 15219<br>KFRYNCKO@SDKLAW.COM | 000078P001-1385S-420<br>SCHACTER HARRIS LLP<br>RAYMOND HARRIS<br>909 LAKE CAROLYN PARKWAY STE 1775<br>IRVING TX 75039<br>RHARRIS@SHTRIALLAW.COM |
| 000078P001-1385S-420<br>SCHACTER HARRIS LLP<br>RAYMOND HARRIS<br>909 LAKE CAROLYN PARKWAY STE 1775<br>IRVING TX 75039<br>KROBLEDO@SHTRIALLAW.COM | 000637P001-1385A-420<br>SHEPARD MICHAEL C LAW OFFICES OF<br>MIKE SHEPARD<br>10 HIGH ST<br>BOSTON MA 02110<br>MSHEPARD@SHEPARDLAWFIRM.COM | 000314S001-1385A-420<br>SHRADER AND ASSOCIATES LLP<br>ROBERT E. SHUTTLESWORTH<br>3900 ESSEX LANE STE 390<br>HOUSTON TX 77027<br>ROBERT@SHRADERLAW.COM | 000082P001-1385S-420<br>STUTZMAN BROMBERG ESSERMAN & PLIFKA<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201-2689<br>ESSERMAN@SBEP-LAW.COM |
| 000516P001-1385A-420<br>SWMW LAW LLC<br>BEN SCHMICKLE<br>701 MARKET ST #1575<br>ST. LOUIS MO 63101<br>BEN@SWMWLAW.COM | 000516S001-1385A-420<br>SWMW LAW LLC<br>JOHN F. THEIL<br>701 MARKET ST STE 1000<br>ST. LOUIS MO 63101<br>JOHN@SWMWLAW.COM | 000404P001-1385A-420<br>THE FERRARO LAW FIRM<br>DAVID JAGOLINZER<br>600 BRICKELL AVE<br>MIAMI FL 33131<br>DAJ@FERRAROLAW.COM | 000404S001-1385A-420<br>THE FERRARO LAW FIRM<br>JAMES L. FERRARO<br>600 BRICKELL AVE STE 3800<br>MIAMI FL 33131<br>JLF@FERRAROLAW.COM |

**Best Case LLC**
**Electronic Mail**
**Exhibit Pages**

305175P002-1385A-420
THE GORI LAW FIRM
BETH GORI
156 N MAIN ST
EDWARDSVILLE IL 62025
BETH@GORILAW.COM

236234P002-1385A-420
THORNTON LAW FIRM
ANDREW WAINWRIGHT; ANDREA LANDRY
100 SUMMER ST
30TH FL
BOSTON MA 02110
ALANDRY@TENLAW.COM

305185P002-1385A-420
THORNTON LAW FIRM LLP
ANDREA LANDRY
1 LINCOLN ST 13TH FL
STATE STREET FINANCIAL CTR
BOSTON MA 02111
ALANDRY@TENLAW.COM

000009P003-1385S-420
U.S. BANKRUPTCY ADMINISTRATOR
W.D. N.C.
SHELLEY K. ABEL
402 WEST TRADE STREET
SUITE 200
CHARLOTTE NC 28202
SHELLEY_ABEL@NCWBA.USCOURTS.GOV

000772P001-1385A-420
WALLACE AND GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN ST
SALISBURY NC 28081
BGRAHAM@WALLACEGRAHAM.COM

000271P002-1385A-420
WATERS AND KRAUS
CHARLES S SIEGEL
3141 HOOD ST
SUITE 700
DALLAS TX 75219
CSIEGEL@WATERSKRAUS.COM

000292P002-1385A-420
WEITZ AND LUXENBERG PC NY
CHARLES FERGUSON; PERRY WEITZ
700 BROADWAY
NEW YORK NY 10003
CFERGUSON@WEITZLUX.COM

000292P002-1385A-420
WEITZ AND LUXENBERG PC NY
CHARLES FERGUSON; PERRY WEITZ
700 BROADWAY
NEW YORK NY 10003
PWEITZ@WEITZLUX.COM

288387P001-1385A-420
WILENTZ GOLDMAN AND SPITZER
DEIRDRE WOULFE PACHECO ESQ
150 WASHINGTON ST STE 201
SANTA FE NM 87506
DPACHECO@524G.LAW

288388P001-1385A-420
WILLIAM M GRAHAM
525 NORTH MAIN ST
SALISBURY NC 28144
BGRAHAM@WALLACEGRAHAM.COM

000095P001-1385S-420
WOMBLE BOND DICKINSON (US) LLP
B CHAD EWING
301 S COLLEGE ST.,STE 3500
CHARLOTTE NC 28202-6037
CHAD.EWING@WBD-US.COM

000083P001-1385S-420
YOUNG CONAWAY STARGATT & TAYLOR LLP
JAMES L PATTON JR; EDWIN J HARRON
RODNEY SQUARE
1000 NORTH KING ST
WILMINGTON DE 19801
JPATTON@YCST.COM

000083P001-1385S-420
YOUNG CONAWAY STARGATT & TAYLOR LLP
JAMES L PATTON JR; EDWIN J HARRON
RODNEY SQUARE
1000 NORTH KING ST
WILMINGTON DE 19801
EHARRON@YCST.COM

000084P001-1385S-420
YOUNG CONAWAY STARGATT & TAYLOR LLP
SHARON M ZIEG;TRAVIS G BUCHANAN
RODNEY SQUARE
1000 NORTH KING ST
WILMINGTON DE 19801
SZIEG@YCST.COM

000084P001-1385S-420
YOUNG CONAWAY STARGATT & TAYLOR LLP
SHARON M ZIEG;TRAVIS G BUCHANAN
RODNEY SQUARE
1000 NORTH KING ST
WILMINGTON DE 19801
TBUCHANAN@YCST.COM

**EXHIBIT 2**

**Restwall LLC**

**Facsimile**

**Exhibit Page**

305066P002-1385A-420
SHINGLER LAW
1255 TREAT BLVD STE 300
WALNUT CREEK CA 94597
Fax#:  925-757-3260

305162P001-1385A-420
SHINGLER LAW
1255 TREAT BLVD STE 300
WALNUT CREEK CA 94597
Fax#:  925-757-3260

# EXHIBIT 3

**Bestwall LLC**

**Exhibit Pages**

236077P004-1385A-420
AC AND S INC
MERINGER ZOIS AND QUIGG
DAVID J QUIGG
5702 VISITATION WAY
BALTIMORE MD 21210-1348

000991P001-1385A-420
ALICE OLIVERPARROTT PC
3605 KATY FWY
SUITE 104
HOUSTON TX 77007

236079P001-1385A-420
ALL STATE PLUMBING SUPPLY INC
DICKIE MCCAMEY AND CHILCOTE PC
WILLIAM J SMITH
41 SOUTH HADDON AVE
SUITE 5
HADDONFIELD NJ 08033

304986P001-1385A-420
ALLEN L BROUGHTON PC
305 WEST WIEUCA RD
ATLANTA GA 30342

304987P001-1385A-420
AMISSA RILEY PRO SE
1 MARKET ST APT 336
CAMDEN NJ 08120

304988P001-1385A-420
ANAPOL WEISS
ONE LOGAN SQUARE 130 N 18TH ST STE 1600
PHILADELPHIA PA 19103

001064P001-1385A-420
ANTION MCGEE LAW GROUP PLLC
341 CHAPLIN RD SECOND FL STE B
MORGANTOWN WV 26501

236078P001-1385A-420
APS PLUMBING AND HEATING SUPPLY INC
MARGOLIS EDELSTEIN
JEANINE D CLARK
100 CENTRY PKWY
SUITE 200
MOUNT LAUREL NJ 08054

304990P001-1385A-420
ARATA SWINGLE VAN EGMOND AND HEITLINGER
1207 I ST
MODESTO CA 95354

236080P001-1385A-420
ARIZONA CHEMICAL CO
BORDELON HAMLIN AND THERIOT
WILLIAM J HAMLIN
701 SOUTH PETERS ST
NEW ORLEANS LA 70130

304991P001-1385A-420
ASHCRAFT AND GEREL LLP
8403 COLESVILLE RD STE 1250
SILVER SPRING MD 20910

236081P001-1385A-420
AVONDALE INDUSTRIES INC
HUNTINGTON INGALLS INDUSTRIES INC
MAILSTOP 1012-06
PO BOX 149
PASCAGOULA MS 39568-0149

304992P001-1385A-420
BAILEY COWAN HECKAMAN PLLC
5555 SAN FELIPE ST STE 900
HOUSTON TX 77056

000389P001-1385A-420
BALICK AND BALICK LLC
711 N KING ST
WILMINGTON DE 19801

304993P001-1385A-420
BARON AND BUDD PC
3102 OAK LAWN AVE #1100
DALLAS TX 75219

304994P001-1385A-420
BARTIMUS FRICKLETON ROBERTSON RADER
11150 OVERBROOK RD STE 200
LEAWOOD KS 66211

305071P001-1385A-420
JUAN P BAUTA
600 BRICKELL AVE STE 3800
MIAMI FL 33131

304995P001-1385A-420
BEASLEY ALLEN
218 COMMERCE ST
MONTGOMERY AL 36104

304996P001-1385A-420
BELLUCK AND FOX LLP
546 5TH AVE 5TH FLOOR
NEW YORK NY 10036

304997P001-1385A-420
BERGMAN DRAPER OSLUND UDO
821 2ND AVE STE 2100
SEATTLE WA 98104

304998P001-1385A-420
BEVAN AND ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS OH 44236

304999P001-1385A-420
BIFFERATO LLC
2951 NW 46TH AVE APT 206
LAUD LAKES FL 33313-1893

305000P001-1385A-420
BILBREY LAW OFFICES
PO BOX 641
EDWARDSVILLE IL 62025

305001P001-1385A-420
BLACK LAW GROUP PLLC
505 CERRILLOS RD STE A209
SANTA FE NM 87501

000595P001-1385A-420
BLACKWELL AND ASSOCIATES
8322 ONE CALAIS AVE
BATON ROUGE LA 70809

305002P001-1385A-420
BLANK ROME
ONE LOGAN SQUARE 130 NORTH 18TH ST
PHILADELPHIA PA 19103

305003P001-1385A-420
BLUE WILLIAMS
3421 NORTH CAUSEWAY BLVD STE 900
METAIRIE LA 70002

305004P001-1385A-420
BODIE DOLINA HOBBS FRIDDELL AND GRENZER PC
305 WASHINGTON AVE STE 300
TOWNSON MD 21204

**Bestwall LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000775P005-1385A-420<br>BOECHLER PC<br>1323 23RD ST S STE A<br>FARGO ND 58103-3759 | 305006P001-1385A-420<br>BRANSTETTER STRANCH AND JENNINGS PLLC<br>223 ROSA L PARKS AVE STE 200<br>NASHVILLE TN 37203 | 305226P001-1385A-420<br>BRAYTON PURCELL LLP<br>222 RUSH LANDING R<br>NOVATO CA 94945 | 305008P001-1385A-420<br>BRENT COON AND ASSOCIATES<br>215 ORLEANS ST<br>BEAUMONT TX 77701 |
| 000776P001-1385A-420<br>BROOKMAN ROSENBERG BROWN AND SANDLER<br>30 S 15TH ST<br>PHILADELPHIA PA 19102 | 000733P001-1385A-420<br>BROWN AND CARBY<br>PO BOX 963<br>ROCKY HILL MS 39121 | 000810P001-1385A-420<br>BROWN BROWN AND PREMSRIRUT<br>520 S FOURTH ST<br>LAS VEGAS NV 89101 | 000960P003-1385A-420<br>BRUEGGER AND MCCULLOUGH PC<br>12222 MERIT DR STE 1200<br>DALLAS TX 75251-2231 |
| 235855P001-1385A-420<br>BRZYTWA QUICK AND MCCRYSTAL<br>1660 W 2ND ST<br>CLEVELAND OH 44113 | 305009P001-1385A-420<br>BUBALO LAW OFFICE<br>9300 SHELBYVILLE RD #215A<br>LOUISVILLE KY 40222 | 305010P001-1385A-420<br>BUCK LAW FIRM<br>3930 EAST JONES BRIDGE RD STE 360<br>PEACHTREE CORNERS GA 30092 | 305011P001-1385A-420<br>BURWELL NEBOUT<br>565 N EGRET BAY BLVD<br>LEAGUE CITY TX 77573-2675 |
| 305227P001-1385A-420<br>C DARRELL GOSSETT<br>PO BOX 87<br>ELLIJAY GA 30540 | 305012P001-1385A-420<br>CALWELL LUCE DITRAPANO PLLC<br>500 RANDOLPH ST<br>CHARLESTON WV 25302 | 236083P001-1385A-420<br>CAMPBELL MCCORMICK INC<br>GOODELL DEVRIES LEECH AND DANN LLP<br>THOMAS JS WAXTER III<br>ONE SOUTH STREET<br>20TH FLOOR<br>BALTIMORE MD 21202 | 236084P001-1385A-420<br>CANADIANOXY OFFSHORE PRODUCTION CO<br>SPEARS AND GARY LAW FIRM LLC<br>KENNETH R SPEARS<br>ONE LAKESHORE DRIVE<br>SUITE 900<br>LAKE CHARLES LA 70629 |
| 305013P001-1385A-420<br>CAREY DANIS AND LOWE<br>8235 FORSYTH STE 1100<br>SAINT LOUIS MO 63105 | 305014P001-1385A-420<br>CARON COLVEN ROBISON AND SHAFTON PS<br>900 WASHINGTON ST STE 1000<br>VANCOUVER WA 98660 | 305015P001-1385A-420<br>CAROSELLI BEACHLER AND COLEMAN LLC<br>20 STANWIX ST STE 700<br>PITTSBURGH PA 15222 | 000802P001-1385A-420<br>CARPENTER AND STOUT LTD<br>1600 UNIVERSITY BLVD<br>ALBUQUERQUE NM 87102 |
| 305016P001-1385A-420<br>CARTEE AND MORRIS LLC<br>JONATHAN W CARTEE<br>2335 HENRY ST<br>GUNTERSVILLE AL 35976 | 000497P001-1385A-420<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 SOUTH ASHLAND AVE<br>CHICAGO IL 60607 | 000351P001-1385A-420<br>CASEY GERRY SCHENK FRANCAVILLA BLATT AND<br>PENFIELD LLP<br>110 LAUREL ST<br>SAN DIEGO CA 92101-1486 | 000551P001-1385A-420<br>CATES MAHONEY LLC<br>216 W POINTE DR # A<br>SWANSEA IL 62226 |
| 236085P002-1385A-420<br>CAVO BUILDERS SUPPLIES INC<br>MCGIVNEY KLUGER AND COOK PC<br>100 MADISON ST STE 1640<br>SYRACUSE NY 13202 | 236086P001-1385A-420<br>CERTAINTEED CORP<br>SCHIFF HARDEN LLP<br>ELIZABETH RUNYAN GEISE<br>901 K ST NW<br>SUITE 700<br>WASHINGTON DC 20001 | 305017P001-1385A-420<br>CHAMBERS STEINER AND STURM PLC<br>3622 TARTAN CIR<br>PORTAGE MI 49024-7889 | 235864P001-1385A-420<br>CHARGOIS AND HERRON LLP<br>2002 TIMBERLOCK PL STE 200<br>THE WOODLANDS TX 77380-1140 |

**Bestwall LLC**

**Exhibit Pages**

305018P001-1385A-420
CHARLES L GEISENDORF
7935 W SAHARA AVE UNIT 102
LAS VEGAS NV 89117

305019P001-1385A-420
CHILDERS SCHLUETER AND SMITH LLC
1932 NORTH DRUID HILLS RD STE 100
ATLANTA GA 30319

236087P001-1385A-420
CINCINNATI GAS AND ELECTRIC COMP
DUKE ENERGY
139 E 4TH ST
CINCINNATI OH 45202

236088P001-1385A-420
CITY OF MODESTO
ARATA SWINGLE VAN EGMOND AND GOODWIN
BRADLEY J WINGLE
600 NORTH DAIRY ASHFORD (77079-1175)
PO BOX 2197
HOUSTON TX 77252-2197

000014P001-1385S-420
CITY- COUNTY NC TAX COLLECTOR
PO BOX 31637
CHARLOTTE NC 28231

236082P001-1385A-420
CJ COAKLEY CO INC
GOODELL DEVRIES LEECH AND DANN LLP
DAVID W ALLEN
ONE SOUTH STREET
20TH FLOOR
BALTIMORE MD 21202

305020P001-1385A-420
CLAPPER PATTI SCHWEIZER AND MASON
1127 GRANT AVE #6
NOVATO CA 94945

305021P001-1385A-420
CLIMACO WILCOX PECA AND GAROFOLI
55 PUBLIC SQUARE STE 1950
CLEVELAND OH 44113

305022P001-1385A-420
COADY LAW FIRM
300 TRADE CENTER STE 7640
WOBURN MA 01801

305023P001-1385A-420
COHEN PLACITELLA AND ROTH PC
2001 MARKET ST STE 2900
PHILADELPHIA PA 19103

305222P003-1385A-420
COLSON HICKS EIDSON
255 ALHAMBRA CIR PENTHOUSE
CORAL GABLES FL 33134

236089P001-1385A-420
CONAIR CORP
CONNELL FOLEY LLP
TIMOTHY E CORRISTON
56 LIVINGSTON AVE
ROSELAND NJ 07068

236090P001-1385A-420
CONOCO INC
CONOCOPHILLIPS
600 NORTH DAIRY ASHFORD (77079-1175)
PO BOX 2197
HOUSTON TX 77252-2197

305025P001-1385A-420
COONEY AND CONWAY
120 N LASALLE ST STE 3000
CHICAGO IL 60602

305026P001-1385A-420
COOPER AND TUERK LLP
201 NORTH CHARLES ST
BALTIMORE MD 21201-4102

305027P001-1385A-420
COXWELL AND ASSOCIATES PLLC
500 N STATE ST
JACKSON MS 39201

236091P001-1385A-420
CRANE CO
HARTEL KANE DESANTIS MACDONALD AND HOWIE LLP
NEIL J MACDONALD
7467 RIDGE RD
#100
HANOVER MD 21076

305028P001-1385A-420
CRARY HUFF
329 PIERCE ST STE 200
SIOUX CITY IA 51101

236092P001-1385A-420
CROWN CORK AND SEAL CO INC
VENABLE LLP
M KING HILL III
210 WEST PENNSYLVANIA AVE
SUITE 500
TOWSON MD 21204

305029P001-1385A-420
CUMBEST CUMBEST HUNTER AND MCCORMICK PC
729 WATTS AVE
PASCAGOULA MS 39567

236093P001-1385A-420
CYPRUS AMAX MINERALS CO
MACDONALD LAW GROUP LLC
DAWN D GILE
11720 BELTSVILLE DR
SUITE 1050
BELTSVILLE MD 20706

305030P001-1385A-420
D WILLIAM VENABLE PA
PO BOX 66630
ST PETE BEACH FL 33736-6630

305031P001-1385A-420
D'AMICO LAW OFFICES LLC
310 GRANT ST STE 825
PITTSBURGH PA 15219

000390P001-1385A-420
DALTON AND ASSOCIATES PA
1106 WEST TENTH ST
WILMINGTON DE 19806

236094P001-1385A-420
DANA COMPANIES LLC
WILBRAHAM LAWLER AND BUBA
BARBARA J BUBA
1818 MARKET ST
SUITE 3100
PHILADEPHIA PA 19103-3631

305032P001-1385A-420
DANAHER LAGNESE PC
21 OAK ST
HARTFORD CT 06106

305033P001-1385A-420
DAVID A SHAW LAW OFFICE
396 ORANGE ST CARRIAGE HOUSE
NEW HAVEN CT 06511-6443

305034P001-1385A-420
DAVID C THOMPSON ATTORNEY AT LAW PC
321 KITTSON AVE
GRAND FORKS ND 58201

**Bestwall LLC**

**Exhibit Pages**

305035P001-1385A-420
DAVID P KOWNACKI PC
420 LEXINGTON AVE STE 300
NEW YORK NY 10168-2199

305036P001-1385A-420
DEAKLE-JOHNSON LAW FIRM PLLC
PO BOX 2072
HATTIESBURG MS 39403-2072

305037P001-1385A-420
DEAN OMAR BRANHAM SHIRLEY LLP
302 N MARKET ST STE 300
DALLAS TX 75202

305038P001-1385A-420
DEBLASE BROWN EVERLY LLP
680 SOUTH SANTA FE AVE
LOS ANGELES CA 90021

305039P005-1385A-420
DEPEW LAW FIRM
NKA SILBERMAN LAW FIRM PLLC
3839 BEE CAVES RD STE 100
W LAKE HILLS TX 78746-6400

305040P001-1385A-420
DIAMOND MASSONG PLLC
1215 4TH AVE STE 1275
SEATTLE WA 98161-1027

305041P001-1385A-420
DICKIE MCCAMEY
1650 ARCH ST STE 2110
PHILADELPHIA PA 19103-2029

235888P001-1385A-420
DIES AND HILE LLP
1601 RIO GRANDE ST
AUSTIN TX 78701

235890P001-1385A-420
DREW AND WARD
1 W 4TH ST 2400
CINCINNATI OH 45202

236095P001-1385A-420
E L STEBBING AND CO INC
BODIE NAGLE DONINA SMITH AND HOBBS PA
LOUIS E GRENZER JR
305 WASHINGTON AVE
SUITE 300
TOWSON MD 21204

305043P001-1385A-420
EARLY LUCARELLI SWEENEY AND MEISENKOTHEN
265 CHURCH ST 11TH FLOOR
NEW HAVEN CT 06510

236096P001-1385A-420
EATON CORP
WHITEFORD TAYLOR AND PRESTON LLP
WARREN N WEAVER
7 SAINT PAUL ST
BALTIMORE MD 21202-1636

305102P001-1385A-420
MARGOLIS EDELSTEIN
170 S. INDEPENDENCE MALL W STE 400E
PHILADELPHIA PA 19106

236097P003-1385A-420
ELEMENTIS CHEMICALS INC
ARMSTRONG AND ASSOCIATES LLP
BRADLEY P KAPLAN
100 PRINGLE AVE STE 700
WALNUT CREEK CA 94596-7379

236098P001-1385A-420
ELSA BENSON INC
2089 E DEVON AVE
HANOVER PARK IL 60133-4305

305044P001-1385A-420
EMBRY NEUSNER ARSCOTT AND SHAFNER LLC
118 POQUONOCK RD
GROTON CT 06340

236099P001-1385A-420
ENGINEERING AND REFRIGERATION INC
MARGOLIS EDELSTEIN
JEANINE D CLARK
100 CENTRY PKWY
SUITE 200
MOUNT LAUREL NJ 08054

305045P001-1385A-420
ENSLEIN LAW
1738 WISCONSIN AVE NW
WASHINGTON DC 20007

305046P001-1385A-420
F GERALD MAPLES PA
902 JULIA ST
NEW ORLEANS LA 70170-3204

305217P003-1385A-420
FARRISE FIRM PC
3 CANYON LAKE DR STE 118
PORT COSTA CA 94569-9800

305047P001-1385A-420
FIBICH LEEBRON COPELAND BRIGGS
1150 BISSONNET ST
HOUSTON TX 77005

000414P001-1385A-420
FITZGERALD AND ASSOCIATES
1869 SEMINOLE TRL
CHARLOTTESVILLE VA 22901

305228P001-1385A-420
FLINT LAW FIRM LLC
222 E PK ST STE 500
EDWARDSVILLE IL 62025

236100P001-1385A-420
FORD MOTOR CO
VENABLE LLP
M KING HILL III
210 WEST PENNSYLVANIA AVE
SUITE 500
TOWSON MD 21204

000722P001-1385A-420
FOSTER AND SEAR LLP
817 GREENVIEW DR
GRAND PRAIRIE TX 75050

305049P001-1385A-420
FRAZER AND DAVIDSON PA
500 EAST CAPITOL ST
JACKSON MS 39201

000471P002-1385A-420
GALIHER DEROBERTIS WAXMAN
888 MILILANI ST STE 700
HONOLULU HI 96813

236101P001-1385A-420
GARLOCK SEALING TECHNOLOGIES LLC
SEGAL MCCAMBRIDGE SINGER AND MAHONEY
ROBERT W SULLIVAN IV
BENEFICIAL BANK PLACE
1818 MARKET ST STE 2600
PHILADELPHIA PA 19103

# Bestwall LLC
## Exhibit Pages

236102P001-1385A-420
GENERAL MOTORS CORP
LEGAL DEPT
300 RENAISSANCE CTR
DETROIT MI 48265

236103P001-1385A-420
GENERAL PLUMBING SUPPLY INC
MARGOLIS EDELSTEIN
JEANINE D CLARK
100 CENTRY PKWY
SUITE 200
MOUNT LAUREL NJ 08054

000553P001-1385A-420
GEORGE AND FARINAS LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS IN 46204

000819P001-1385A-420
GERSHBAUM AND WEISZ PC
192 LEXINGTON AVE STE 802
NEW YORK NY 10016

305050P001-1385A-420
GINGRAS CATES AND WACHS SC
219 NORTH MILWAUKEE ST
MILWAUKEE WI 53202

305051P001-1385A-420
GLASSER AND GLASSER PLC
580 EAST MAIN ST STE 600
NORFOLK VA 23510

305052P001-1385A-420
GOLD LAW FIRM
555 MONTGOMERY ST STE 605
SAN FRANCISCO CA 94111-2543

305053P001-1385A-420
GOLDBERG PERSKY AND WHITE PC
11 STANWIX ST STE 1800
PITTSBURGH PA 15222

305054P001-1385A-420
GOLDENBERG HELLER AND ANTOGNOLI PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

305055P001-1385A-420
GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH ST 20TH FLOOR
BALTIMORE MD 21202

000383P001-1385A-420
GOODMAN MEAGHER AND ENOCH
111 NORTH CHARLES ST FL 7
BALTIMORE MD 21201

305056P001-1385A-420
GORDON MCKERNAN INJURY ATTORNEYS
5656 HILTON AVE
BATON ROUGE LA 70808

236104P001-1385A-420
GOULD PUMPS INC
SHEEHY LOVELACE AND MAYFIELD PC
L HAYES FULLER III
510 N VLY MILLS DR
SUITE 500
WACO TX 76710

236105P001-1385A-420
GREENE TWEED AND CO
SEGAL MCCAMBRIDGE SINGER AND MAHONEY
ROBERT W SULLIVAN IV
BENEFICIAL BANK PLACE
1818 MARKET ST STE 2600
PHILADELPHIA PA 19103

305057P001-1385A-420
GUERRIERO AND GUERRIERO LAW FIRM
2200 FORSYTHE AVE
MONROE LA 71201

001051P001-1385A-420
HALE SKEMP HANSON SKEMP AND SLEIK
505 KING ST #300
LA CROSSE WI 54602

305058P001-1385A-420
HAMBURG RUBIN MULLIN MAXWELL AND LUPIN
375 MORRIS RD PO BOX 1479
LANSDALE PA 19446

236106P001-1385A-420
HAMPSHIRE INDUSTRIES INC
GOODELL DEVRIES LEECH AND DANN LLP
DAVID W ALLEN
ONE SOUTH STREET
20TH FLOOR
BALTIMORE MD 21202

305059P001-1385A-420
HAROWITZ AND TIGERMAN LLP
80 EUREKA SQUARE #212
PACIFICA CA 94044

000619P004-1385A-420
HARRELL AND NOWAK LLC
909 POYDRAS ST STE 1600
NEW ORLEANS LA 70112-4013

000482P001-1385A-420
HARRIS AND HARTMAN LAW FIRM
200 MCFARLAND AVE
ROSSVILLE GA 30741

305060P001-1385A-420
HARRISON DAVIS STEAKLEY MORRISON JONES PC
5 N RITCHIE RD
WACO TX 76712

305061P001-1385A-420
JEFFERY B HARRISON
1 DANIEL BURNHAM CTR
SAN FRANCISCO CA 94109-5460

305062P001-1385A-420
HARTLEY LAW GROUP PLLC
2001 MAIN ST STE 600
WHEELING WV 26003

001063P002-1385A-420
HARVIT AND SCHWARTZ LC
1606 RIDGEVIEW RD
CHARLESTON WV 25314

305063P001-1385A-420
HEADLEY LAW LLC
297 SEVEN FARMS DR STE 302
DANIEL ISLAND SC 29492

305064P001-1385A-420
HENDLER FLORES
901 S. MOPAC EXPWY BUILDING 1 STE 300
AUSTIN TX 78746

305229P001-1385A-420
HENINGER GARRISON DAVIS LLC
W LEE GRESHAM III
2224 1ST AVE NORTH
BIRMINGHAM AL 35203

**Bestwall LLC**
**Exhibit Pages**

305230P001-1385A-420
HISSEY MULDERIG AND FRIEND PLLC
ONE ARBORETUM PLZ
9442 CAPITAL OF TEXAS HWY N STE 400
AUSTIN TX 78759

000865P004-1385A-420
HOBSON AND BRADLEY
316 N 13TH ST
NEDERLAND TX 77627-4010

305067P001-1385A-420
HOBSON AND BRADLEY
ANDREW LIPTON
316 N 13TH ST
NEDERLAND TX 77627

236107P001-1385A-420
HOPEMAN BROTHERS INC
GOODELL DEVRIES LEECH AND DANN LLP
DAVID W ALLEN
ONE SOUTH STREET
20TH FLOOR
BALTIMORE MD 21202

000875P001-1385A-420
HORTON LAW FIRM
114 NW 6TH ST
OKLAHOMA CITY OK 73102

000964P002-1385A-420
HOSSLEY AND EMBRY LLP
515 S VINE AVE
TYLER TX 75702-7944

001087P001-1385A-420
HUBBARD AND KNIGHT
1125 NOBLE ST
ANNISTON AL 36201

000698P001-1385A-420
HUMPHREY FARRINGTON MCCLAIN
221 WEST LEXINGTON STE 400
INDEPENDENCE MO 64051

236108P001-1385A-420
HUNTINGTON INGALLS INC
LEE FUTRELL AND PERLES LLP
GARY A LEE
201 ST CHARLES AVE
SUITE 4120
NEW ORLEANS LA 70170

305068P001-1385A-420
HUTTON AND HUTTON LAW FIRM LLC
8100 EAST 22ND ST NORTH
WICHITA KS 67226

000012P001-1385S-420
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000013P001-1385S-420
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

236109P001-1385A-420
INTERNATIONAL PAPER CO
BORDELON HAMLIN AND THERIOT
WILLIAM J HAMLIN
701 SOUTH PETERS ST
SUITE 100
NEW ORLEANS LA 70130

000015P001-1385S-420
IREDELL COUNTY TAX COLLECTOR
PO BOX 1027
STATESVILLE NC 28687-1027

000388P002-1385A-420
JACOBS AND CRUMPLAR PA
750 SHIPYARD DR STE 200
WILMINGTON DE 19801-5160

305069P001-1385A-420
JAMES DODGE RUSSELL AND STEPHENS PC
10 WEST BROADWAY STE 400
SALT LAKE CITY UT 84101

001053P001-1385A-420
JAMES F HUMPHREYS AND ASSOCIATES LC
UNITED CENTER SUITE 800
CHARLESTON WV 25301

236110P001-1385A-420
JENNINGS H MITCHELL AND SON INC
GOODELL DEVRIES LEECH AND DANN LLP
THOMAS M GOSS
ONE SOUTH STREET
20TH FLOOR
BALTIMORE MD 21202

236111P001-1385A-420
JOHN CRANE INC
MILES AND STOCKBRIDGE
GENEVIEVE G MARSHALL
10 LIGHT ST
BALTIMORE MD 21202

000573P002-1385A-420
JOHN F DILLON PLC
PO BOX 25
HAYESVILLE NC 28904-0025

305072P001-1385A-420
KAESKE LAW FIRM
1301 W 25TH ST #406
AUSTIN TX 78705

305073P001-1385A-420
KAISER GORNICK LLP
100 PRINGLE AVE STE 310
WALNUT CREEK CA 94596

236112P001-1385A-420
KAISER GYPSUM CO INC
MOORE AND JACKSON LLC
JOEL D NEWPORT
305 WASHINGTON AVE
SUITE 401
TOWSON MD 21204

305074P001-1385A-420
KARON LAW LLC
85 DEVONSHIRE ST STE 1000
BOSTON MA 02109

305075P001-1385A-420
KARST AND VON OISTE LLP
23923 GOSLING RD STE A
SPRING TX 77389

305078P001-1385A-420
KEAHEY LAW FIRM
1 INDEPENDENCE PLZ #612
BIRMINGHAM AL 35209

235929P001-1385A-420
KEAHEY LAW OFFICE
128 MAIN STREET
GROVE HILL AL 36451

305207P002-1385A-420
KEAHY LAW OFICE
128 MAIN ST
GROVE HILL AL 36451

**Bestwall LLC**

**Exhibit Pages**

305079P001-1385A-420
KEEFE LAW FIRM
125 HALF MILE RD STE 100
RED BANK NJ 07701

305080P001-1385A-420
KELLER FISHBACK AND JACKSON LLP
28720 CANWOOD ST STE 200
AGOURA HILLS CA 91301

305081P001-1385A-420
KELLEY AND FERRARO LLP
ERNST AND YOUNG TOWER 950 MAIN AVE 1300
CLEVELAND OH 44113

305082P001-1385A-420
KELLEY JASONS MCGOWAN SPINELLI HANNA
AND REBER LLP
1818 MARKET ST STE 3205
PHILADELPHIA PA 19103

000396P001-1385A-420
KEYES LAW FIRM
5813 HERON DR
BALTIMORE MD 21227

305083P001-1385A-420
KIESEL LAW LLP
8648 WILSHIRE BLVD
BEVERLY HILLS CA 90211-2910

000917P001-1385A-420
KLINE AND SPECTER PC
1525 LOCUST ST 19TH FL
PHILADELPHIA PA 19102

236113P001-1385A-420
KRAFT MURPHY CO
HARTEL KANE DESANTIS MACDONALD AND HOWIE LLP
NEIL J MACDONALD
7467 RIDGE RD
#100
HANOVER MD 21076

305085P001-1385A-420
KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK
12 SE SEVENTH ST STE 801
FORT LAUDERDALE FL 33301

000575P002-1385A-420
LANDRY AND SWARR LLC
1100 POYDRAS ST
ENERGY CENTRE  STE 2000
NEW ORLEANS LA 70163

305086P001-1385A-420
LAW OFFICE OF A DALE BOWERS PA
203 N MARYLAND AVE
WILMINGTON DE 19804

235939P001-1385A-420
LAW OFFICE OF CLIFFORD W CUNIFF
207 EAST REDWOOD ST
BALTIMORE MD 21202

305087P001-1385A-420
LAW OFFICE OF EDWARD V REEVES LLC
174 MIDDLETOWN BLVD #300
LANGHORNE PA 19047

305218P002-1385A-420
LAW OFFICE OF JEFFREY A VARAS
PO BOX 886
HAZLEHURST MS 39083

305088P001-1385A-420
LAW OFFICES OF ALAN K PETRINE
4000 PONCE DE LEON STE 470
CORAL GABLES FL 33146-1432

305089P001-1385A-420
LAW OFFICES OF DANNY E CUPIT PC
304 N CONGRESS ST
JACKSON MS 39201

305090P001-1385A-420
LAW OFFICES OF GLENN D FEAGAN PSC
MIDLAND BUILDING 16TH FLOOR
101 WEST PROSPECT AVE STE 1600
CLEVELAND OH 44115

001047P001-1385A-420
LAW OFFICES OF JAMES D BURNS PS
2200 4TH AVE
SEATTLE WA 98121

000893P001-1385A-420
LAW OFFICES OF LEE W DAVIS ESQUIRE LLC
5239 BUTLER ST STE 201
PITTSBURGH PA 15201

305091P001-1385A-420
LAW OFFICES OF MICHAEL P JOYCE
50 CONGRESS ST STE 840
BOSTON MA 02109

305092P001-1385A-420
LAW OFFICES OF RICHARD L FLAX LLC
40 W CHESAPEAKE AVE STE 414
BALTIMORE MD 21204-4856

305093P001-1385A-420
LAW OFFICES OF SHEPARD A HOFFMAN
12720 HILLCREST RD STE 700
DALLAS TX 75230

305094P001-1385A-420
LEE FUTRELL AND PERLES LLP
201 SAINT CHARLES AVE STE 4120
NEW ORLEANS LA 70170

305095P001-1385A-420
LEVIN PAPANTONIO RAFFERTY PROCTOR
BUCHANAN O'BRIEN BARR MOUGEY PA
316 SOUTH BAYLEN ST STE 600
PENSACOLA FL 32591

305096P001-1385A-420
LEVIN SIMES ABRAMS
1700 MONTGOMERY ST STE 250
SAN FRANCISCO CA 94111

000507P001-1385A-420
LEVY KONIGSBERG LLP
ROBERT I KOMITOR
800 THIRD AVE
NEW YORK NY 10022

305097P001-1385A-420
LEVY KONIGSBERG LLP
605 THIRD AVE 33RD FLOOR
NEW YORK NY 10158

000330P002-1385A-420
LEWIS AND SCHOLNICK
111 WEST OCEAN BLVD STE 400
LONG BEACH CA 90802

**Bestwall LLC**

**Exhibit Pages**

04/30/2021 10:28:17 PM

---

305098P001-1385A-420
LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE  #120
BUFFALO NY 14202-3924

305099P001-1385A-420
LIPSITZ PONTERIO AND COMERFORD LLC
424 MAIN ST STE 1500
BUFFALO NY 14202

001107P001-1385A-420
LIPSON OSHEA LEGAL GROUP
700 W ST CLAIR AVE
CLEVELAND OH 44113

236114P001-1385A-420
LLOYD E MITCHELL INC
BODIE NAGLE DONINA SMITH AND HOBBS PA
MICHAEL G DEHAVEN
305 WASHINGTON AVE
SUITE 300
TOWSON MD 21204

305100P001-1385A-420
LOCKS LAW FIRM LLC
601 WALNUT ST STE 720
PHILADELPHIA PA 19106

305101P002-1385A-420
LUCKEY AND MULLINS LAW FIRM PLLC
1629 GOVERNMENT ST
OCEAN SPRINGS MS 39564

000395P001-1385A-420
LUNDY LAW
1600 PENNSYLVANIA AVE
WILMINGTON DE 19806

236118P001-1385A-420
LUSTINE CHEVROLET INC
BODIE NAGLE DONINA SMITH AND HOBBS PA
JOHN J NAGLE III
305 WASHINGTON AVE
SUITE 300
TOWSON MD 21204

000977P001-1385A-420
MALONEY MARTIN AND MITCHELL LLP
THE CLOCKTOWER BUILDING
HOUSTON TX 77019

000869P001-1385A-420
MARITIME ASBESTOSIS LEGAL CLINIC
1570 PENOBSCOT BLDG
DETROIT MI 48226

000459P002-1385A-420
MARTIN AND JONES PLLC
4140 PARKLAKE AVE STE 400
RALEIGH NC 27612

001000P001-1385A-420
MARTIN SHOWERS SMITH AND MCDONALD LLP
P O BOX 257
HILLSBORO TX 76645

305103P001-1385A-420
MARTZELL BICKFORD AND CENTOLA
338 LAFAYETTE ST
NEW ORLEANS LA 70130

000859P001-1385A-420
MASTERS AND SIVINSKI LLP
ONE INDEPENDENCE PL
STE 260
INDEPENDENCE OH 44131

000444P001-1385A-420
MATHIS LAW FIRM
311 W BROUGHTON ST
SAVANNAH GA 31401

305104P001-1385A-420
MAUNE RAICHLE HARTLEY FRENCH AND MUDD LLC
1015 LOCUST ST STUDIO 1200
SAINT LOUIS MO 63101

305105P001-1385A-420
MAZUR AND KITTEL PLLC
412 FOURTEENTH ST
TOLEDO OH 43624-1202

305106P001-1385A-420
MCCARTER AND ENGLISH
405 N. KING ST 8TH FLOOR
WILMINGTON DE 19801

305107P001-1385A-420
MCDERMOTT AND HICKEY LLC
20525 CENTER RIDGE RD #200
ROCKY RIVER OH 44116

305108P001-1385A-420
MCGARVEY LAW
345 1ST AVE E
KALISPELL MT 59901

236119P001-1385A-420
MCIC INC
BODIE NAGLE DONINA SMITH AND HOBBS PA
LOUIS E GRENZER JR
305 WASHINGTON AVE
SUITE 300
TOWSON MD 21204

305110P001-1385A-420
MCMANAMY JACKSON PC
DOUGLAS P MCMANAMY
6600 ABERCORN ST STE 208
SAVANNAH GA 31405-5834

305076P001-1385A-420
KASSEL MCVEY
1330 LAUREL ST
COLUMBIA SC 29201

305111P001-1385A-420
MEIROWITZ AND WASSERBERG LLP
535 FIFTH AVE 23RD FLOOR
NEW YORK NY 10017-3678

305112P001-1385A-420
METZGER LAW GROUP
401 E OCEAN BLVD STE 800
LONG BEACH CA 90802-4966

000470P002-1385A-420
MICHIE HAMLETT
310 4TH STREET NE 2ND FLOOR
CHARLOTTESVILLE VA 22902-0298

000470S001-1385A-420
MICHIE HAMLETT
PO BOX 298
CHARLOTTESVILLE VA 22902-0298

000030P001-1385A-420
MIDLAND INSURANCE CO
NEW YORK LIQUIDATION BUREAU
110 WILLIAM ST
NEW YORK NY 10038-3901

**Bestwall LLC**
**Exhibit Pages**

000261P001-1385A-420
MILES AND STOCKBRIDGE PC
100 LIGHT ST
BALTIMORE MD 21202

305113P001-1385A-420
MILLER PITT FELDMAN AND MCANALLY PC
ONE SOUTH CHURCH AVE
TUCSON AZ 85701-1620

236115P001-1385A-420
MIRADA PRODUCTS CO INC
GOODELL DEVRIES LEECH AND DANN LLP
TERRI GOLDBERG
ONE SOUTH STREET
20TH FLOOR
BALTIMORE MD 21202

305114P001-1385A-420
MONGE AND ASSOCIATES
8205 DUNWOODY PL BLDG 19
DUNWOODY GA 30305

000662P001-1385A-420
MOORE AND JACKSON LLC
305 WASHINGTON AVE STE 401
TOWSON MD 21204

305115P001-1385A-420
MORGAN AND MORGAN
20 NORTH ORANGE AVE STE 1600
ORLANDO FL 32801

305116P001-1385A-420
MOTLEY RICE LLC
28 BRIDGESIDE DR
MOUNT PLEASANT SC 29464

305117P001-1385A-420
MULLIN LAW FIRM
1355 WILLOW WAY STE 110
CONCORD CA 94520

305118P001-1385A-420
MURRAY LAW FIRM
HANCOCK WHITNEY CTR
701 POYDRAS ST STE 4250
NEW ORLEANS LA 70139

305119P001-1385A-420
MYERS AND COMPANY PLLC
1530 EASTLAKE AVE E
SEATTLE WA 98102

305120P001-1385A-420
NAPOLI SHKOLNIK PLLC
360 LEXINGTON AVE 11TH FLOOR
NEW YORK NY 10017

305121P001-1385A-420
NASS CANCELLIERE
1515 MARKET ST STE 2000
PHILADELPHIA PA 19102

000010P002-1385S-420
NC DEPT. OF HEALTH AND HUMAN SERV.
DIVISION OF MEDICAL ASSISTANCE
ATTN: GENERAL COUNSEL
2001 MAIL SERVICE CENTER
RALEIGH NC 27699-2001

305122P001-1385A-420
NELSON MACNEIL RAYFIELD PC
421 WATER AVE NE #4200
ALBANY OR 97321

000276P001-1385A-420
NEMEROFF LAW FIRM
3355 W ALABAMA ST
SUITE 650
HOUSTON TX 77098

305123P001-1385A-420
NEWSOME MELTON
201 S ORANGE AVE STE 1500
ORLANDO FL 32801

000937P001-1385A-420
NICHOL AND ASSOCIATES
6759 BAUM DR
KNOXVILLE TN 37919

305124P001-1385A-420
NIX PATTERSON
3600 N CAPITAL OF TEXAS HWY STE B350
AUSTIN TX 78746

305125P001-1385A-420
NORDSTROM STEELE NICOLETTE AND BLYTHE
72-960 FRED WARING DR
PALM DESERT CA 92260

305126P001-1385A-420
NORINSBERG LAW
110 EAST 59TH ST STE 3200
NEW YORK NY 10022

236120P001-1385A-420
NORTH AMERICAN SPECIALTY INSURANCE CO
BROWN AND KELLEY LLP
PAUL J CALLAHAN
800 MAIN PL TOWER
350 MAIN ST
BUFFALO NY 14202

000011P001-1385S-420
NORTH CAROLINA DEPT. OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

305127P001-1385A-420
O'BRIEN LAW FIRM PC
815 GEYER AVE
SAINT LOUIS MO 63104

305221P001-1385A-420
OAKLEY AND ECKSTEIN
1630 CONNECTICUT AVE NW STE 400
WASHINGTON DC 20009

000234P005-1385A-420
ODOM LAW FIRM
161 W VAN ASCHE LOOP STE 1
FAYETTEVILLE AR 72703-4999

236116P001-1385A-420
OWENS ILLINOIS CO
TYDINGS AND ROSENBERG LLP
GERRY H TOSTANOSKI
1 E PRATT ST
SUITE 901
BALTIMORE MD 21202

236121P001-1385A-420
OWENS-CORNING FIBERGLASS
MILES AND STOCKBRIDGE
GREGORY L LOCKWOOD
10 LIGHT ST
BALTIMORE MD 21202

305128P001-1385A-420
PAKIS GIOTES PAGE AND BURLESON PC
400 AUSTIN AVE
WACO TX 76701

**Bestwall LLC**

**Exhibit Pages**

000468P001-1385A-420
PATTEN WORNOM HATTEN AND DIAMONSTEIN LC
12350 JEFFERSON AVE
NEWPORT NEWS VA 23602

305129P001-1385A-420
PAUL D HENDERSON PC
712 W DIVISION ST
ORANGE TX 77630

305130P001-1385A-420
PAUL REICH AND MYERS PC
1608 WALNUT ST #500
PHILADELPHIA PA 19103

235988P001-1385A-420
PERRY AND SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

305131P001-1385A-420
PETER ANGELOS PC
100 NORTH CHARLES ST
BALTIMORE MD 21201

305132P001-1385A-420
PETRUCELLI AND WAARA PC
328 WEST GENESEE ST PO BOX AA
IRON RIVER MI 49935

236117P004-1385A-420
PITTSBURGH CORNING CORP
MERINGER ZOIS AND QUIGG
DONALD S MERINGER
5702 VISITATION WAY
BALTIMORE MD 21210-1348

305133P001-1385A-420
POLLACK AND FLANDERS LLP
20 PARK PLZ STE 605
BOSTON MA 02116

236122P001-1385A-420
PORTER HAYDEN CO
WHITEFORD TAYLOR AND PRESTON LLP
WARREN N WEAVER
7 SAINT PAUL ST
BALTIMORE MD 21202-1636

305134P001-1385A-420
POURCIAU LAW FIRM
650 POYDRAS ST STE 2519
NEW ORLEANS LA 70130

001066P001-1385A-420
PRIM LAW FIRM PLLC
3825 TEAYS VLY RD STE 200
HURRICANE WV 25526

305135P001-1385A-420
PRITCHARD LAW FIRM PLLC
934 JACKSON AVE
PASCAGOULA MS 39567

305136P001-1385A-420
PROVOST UMPHREY LAW FIRM LLP
490 PARK ST PO BOX 4905
BEAUMONT TX 77701

000760P001-1385A-420
RAMSAY AND HAMMOND PLLC
106 MADISON PLZ STE B
HATTIESBURG MS 39402-6567

236123P001-1385A-420
RAPID-AMERICAN CORP
VENABLE LLP
M KING HILL III
210 WEST PENNSYLVANIA AVE
SUITE 500
TOWSON MD 21204

305138P001-1385A-420
RAYNES LAWN HEHMEYER
10,000 LINCOLN DR E ONE GREENTREE CTR STE 201
MARLTON NJ 08053-1536

305139P001-1385A-420
REAUD MORGAN AND QUINN LLP
801 LAUREL ST
BEAUMONT TX 77701

305140P001-1385A-420
REBECCA S VINOCUR PA
5915 PONCE DE LEON BLVD STE 14
CORAL GABLES FL 33146

305141P001-1385A-420
REYES O'SHEA AND COLOCA PA
345 PALERMO AVE
CORAL GABLES FL 33134

305137P001-1385A-420
RG TAYLOR II PC AND ASSOCIATES
2040 NORTH LOOP W STUDIO 104
HOUSTON TX 77018-8109

305142P003-1385A-420
RHOADES AND MORROW
1225 N KING ST STE 1200
WILMINGTON DE 19801

305143P001-1385A-420
ROBERT E SWEENEY CO LPA
20525 CENTER RIDGE RD STE 205
ROCKY RIVER OH 44116

305144P001-1385A-420
ROBERT L MANARD PLC
ENERGY CENTRE 1100 POYDRAS ST STE 2610
NEW ORLEANS LA 70163

305145P001-1385A-420
ROBERT V COSTELLO
171 THIRD ST
CAMBRIDGE MA 02141

305146P001-1385A-420
ROBINS CLOUD LLP
2000 WEST LOOP SOUTH STE 2200
HOUSTON TX 77027

305147P001-1385A-420
ROGERS PATRICK WESTBROOK AND BRICKMAN LLC
PO BOX 1007
MOUNT PLEASANT SC 29465

305148P001-1385A-420
ROSE KLEIN AND MARIAS LLP
801 S GRAND AVE 11TH FLOOR
LOS ANGELES CA 90017-4645

000868P001-1385A-420
ROURKE AND BLUMENTHAL LLP
495 S HIGH ST #450
COLUMBUS OH 43215

**Bestwall LLC**
**Exhibit Pages**

305149P001-1385A-420
ROXANNE CONLIN AND ASSOCIATES PC
3721 SW 61ST ST STE C
DES MOINES IA 50321-2418

305150P001-1385A-420
RUBIN BAUM LEVIN CONSTANT AND FRIEDMAN
711 N KING ST
WILMINGTON DE 19801

305151P001-1385A-420
RUSSELL L COOK JR AND ASSOCIATES
1221 LAMAR ST STE 1300
HOUSTON TX 77010

305152P001-1385A-420
SADLER AND SADLER
8100 BROADWAY STE 200
SAN ANTONIO TX 78209

305224P001-1385A-420
SAVILLE LAW FIRM LLC
322 E BROADWAY PO BOX 602
ALTON IL 62002-2401

305153P001-1385A-420
SAVINIS KANE AND GALLUCCI LLC
707 GRANT ST GULF TOWER STE 3626
PITTSBURGH PA 15219

305154P001-1385A-420
SCHIFFER HICKS JOHNSON PLLC
700 LOUISIANA ST #2650
HOUSTON TX 77002

305155P001-1385A-420
SCHROETER GOLDMARK AND BENDER
810 THIRD AVE STE 500
SEATTLE WA 98104

000016P001-1385S-420
SECURITIES AND EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PLACES FERRY ROAD, N.E.
SUITE 900
ATLANTA GA 30326-1328

305156P001-1385A-420
SEEGER WEISS LLP
100 CHURCH ST 8TH FLOOR
NEW YORK NY 10007

305157P001-1385A-420
SEGAL MCCAMBRIDGE SINGER AND MAHONEY
233 S. WACKER DR STE 5500
CHICAGO IL 60606

305158P001-1385A-420
SERLING AND ABRAMSON PC
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM MI 48009

000713P001-1385A-420
SHANNON LAW FIRM PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

000818P001-1385A-420
SHAPIRO AND SHAPIRO
28 MAIN ST E
SUITE 700
ROCHESTER NY 14614

305231P001-1385A-420
SHAW LEMON

305159P001-1385A-420
SHEEHY LOVELACE AND MAYFIELD PC
510 N VALLEY MILLS DR STE 500
WACO TX 76710

305160P001-1385A-420
SHEIN LAW CENTER LTD
121 S BROAD ST 21ST FLOOR
PHILADELPHIA PA 19107

305161P001-1385A-420
SHERMAN SILVERSTEIN KOHL ROSE AND PODOLSKY PA
11 BALA AVE
BALA CYNWYD PA 19004

305066P002-1385A-420
SHINGLER LAW
1255 TREAT BLVD STE 300
WALNUT CREEK CA 94597

000314P002-1385A-420
SHRADER AND ASSOCIATES LLP
JUSTIN SHRADER
9 GREENWAY PLZ STE 2300
HOUSTON TX 77046-0941

305163P001-1385A-420
SHRADER AND ASSOCIATES LLP
9 GREENWAY PLZ STE 2300
HOUSTON TX 77046

236015P001-1385A-420
SIEBEN POLK PA
2600 EAGAN WOODS DR SUITE 50
EAGAN MN 55121

001033P001-1385A-420
SIEGFRIED AND JENSEN
5664 SOUTH GREEN ST
SALT LAKE CITY UT 84123

305164P001-1385A-420
SIMMONS HANLY CONROY LLC
ONE COURT ST
ALTON IL 62002

305165P001-1385A-420
SIMON GREENSTONE PANATIER PC
1201 ELM ST STE 3400
DALLAS TX 75270

305166P001-1385A-420
SKEEN GOLDMAN LLP
607 LAVENHAM CT
LUTHERVILLE-TIMONIUM MD 21093

305167P001-1385A-420
SMITH GILDEA AND SCHMIDT
600 WASHINGTON AVE STE 200
TOWNSON MD 21204

000017P001-1385S-420
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GENERAL COUNSEL
REGION IV
61 FORSYTH STREET, SW
SUITE 20T45
ATLANTA GA 30303

**Bestwall LLC**
**Exhibit Pages**

04/30/2021 10:28:17 PM

305168P001-1385A-420
SOMMERS SCHWARTZ
1 TOWNE SQUARE #1700
SOUTHFIELD MI 48076-3729

305169P001-1385A-420
STACEY AND JACOBSEN PLLC
4039 21ST AVE W STE 401
SEATTLE WA 98199

305170P001-1385A-420
SUMMERS RUFOLO AND RODGERS
735 BROAD ST STE 800
CHATTANOOGA TN 37402-2913

000379P001-1385A-420
SUTTER LAW FIRM
1598 KANAWHA BLVD EAST
CHARLESTON WV 25311

305171P001-1385A-420
SWMW LAW LLC
701 MARKET ST STE 1000
SAINT LOUIS MO 63101

305172P001-1385A-420
SZAFERMAN LAKIND BLUMSTEIN AND BLADER PC
101 GROVERS MILL RD STE 200
LAWRENCEVILLE NJ 08648

236027P002-1385A-420
THE CHEEK LAW FIRM
650 POYDRAS ST STE 2310
NEW ORLEANS LA 70130-6187

000924P004-1385A-420
THE D'ONOFRIO FIRM LLC
PO BOX 16
WALLINGFORD PA 19086-0016

305173P001-1385A-420
THE DAVID LAW FIRM
10655 SIX PINES DR #260
THE WOODLANDS TX 77380

305174P001-1385A-420
THE DEATON LAW FIRM
450 N BROADWAY
EAST PROVIDENCE RI 02914

000394P002-1385A-420
THE DEBRUIN FIRM LLC
1201 N ORANGE ST
STE 500
WILMINGTON DE 19801-1119

000405P001-1385A-420
THE FERRARO LAW FIRM
600 BRICKELL AVE
STE 3800
MIAMI FL 33131

000873P001-1385A-420
THE HANDLEY LAW CENTER
111 SOUTH ROCK ISLAND AVE
EL RENO OK 73036

305176P001-1385A-420
THE LANIER LAW FIRM
10940 W SAM HOUSTON PKWY N STE 100
HOUSTON TX 77064

000857P001-1385A-420
THE LAW OFFICE OF JAESON L TAYLOR
101 W PROSPECT AVE
CLEVELAND OH 44115

305177P001-1385A-420
THE LAW OFFICE OF JEFFREY S MUTNICK
737 SW VISTA AVE
PORTLAND OR 97205

305178P001-1385A-420
THE LAW OFFICES OF ANTHONY E VIEIRA
2945 TOWNSGATE RD #200
WESTLAKE VILLAGE CA 91361

305179P001-1385A-420
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LN STE 2
HUNT VALLEY MD 21030-2214

305180P001-1385A-420
THE LAW OFFICES OF PETER T NICHOLL
36 SOUTH CHARLES ST STE 1700
BALTIMORE MD 21201

236039P001-1385A-420
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES FL 33146

000951P001-1385A-420
THE MICHAEL M PHILLIPS LAW FIRM PC
PO BOX 1030
ANGLETON TX 77516

305181P001-1385A-420
THE MISMAS LAW FIRM LLC
37620 STURBRIDGE LN
WILLOUGHBY OH 44094-6431

305182P001-1385A-420
THE MUNDY FIRM PLLC
4131 SPICEWOOD SPRINGS RD STE O-3
AUSTIN TX 78759

000310P001-1385A-420
THE PAUL LAW FIRM
3011 TOWNSGATE RD
SUITE 450
WESTLAKE VILLAGE CA 91361

305183P001-1385A-420
THE ROGER C WILSON LAW FIRM PC
1100 PEACHTREE ST STE 200
ATLANTA GA 30309

305184P001-1385A-420
THE RUCKDESCHEL LAW FIRM LLC
8357 MAIN ST
ELLICOTT CITY MD 21043

236044P001-1385A-420
THE SHEPARD LAW FIRM PC
160 FEDERAL STREET
BOSTON MA 02110

236124P001-1385A-420
THE WALLACE AND GALE ASBESTOS
SETTLEMENT TRUST VENABLE LLP
THEODORE F ROBERTS
210 WEST PENNSYLVANIA AVE
SUITE 500
TOWSON MD 21204

**Bestwall LLC**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 236046P001-1385A-420<br>THE WILLIAMS LAW FIRM PC<br>245 PARK AVE 39TH FL<br>SUITE 71<br>NEW YORK NY 10167 | 236125P001-1385A-420<br>THERMO ELECTRIC CO INC<br>SCHWABENLAND AND RYAN PC<br>JAMES F RYAN<br>995 OLD EAGLE SCHOOL RD<br>SUITE 306<br>WAYNE PA 19087 | 000653P002-1385A-420<br>THOMAS AND LIBOWITZ<br>25 S CHARLES ST STE 2015<br>BALTIMORE MD 21201-3308 | 305084P001-1385A-420<br>KOREIN TILLERY<br>205 NORTH MICHIGAN AVE STE 1950<br>CHICAGO IL 60601 |
| 305186P001-1385A-420<br>TILLMAN LAW OFFICES<br>STEPHEN J TILLMAN<br>445 BAXTER AVE STE #100<br>LOUISVILLE KY 40204 | 305187P001-1385A-420<br>TOMBLIN CARNES MCCORMACK LLP<br>3267 BEE CAVE RD STE 107 PMB 107<br>AUSTIN TX 78746 | 305188P001-1385A-420<br>TRACEY FOX KING AND WALTERS<br>440 LOUISIANA ST UNIT 1901<br>HOUSTON TX 77002 | 305189P001-1385A-420<br>TRINE AND METCALF PC<br>2919 VALMONT RD STE 204<br>BOULDER CO 80301 |
| 305190P001-1385A-420<br>TYDINGS AND ROSENBERG LLP<br>ONE EAST PRATT ST STE 901<br>BALTIMORE MD 21202 | 000091P002-1385S-420<br>U.S. ATTORNEY'S OFFICE<br>227 WEST TRADE ST.<br>SUITE 1650<br>CHARLOTTE NC 28202 | 305191P001-1385A-420<br>VENABLE LLP<br>600 MASSACHUSETTS AVE NW<br>WASHINGTON DC 20001 | 305192P001-1385A-420<br>VINSON LAW LLC<br>400 E PALM AVE<br>TAMPA FL 33602 |
| 305193P001-1385A-420<br>VISSE AND YANEZ LLP<br>1375 SUTTER ST STE 120<br>SAN FRANCISCO CA 94109 | 305225P001-1385A-420<br>VOGELZANG LAW<br>401 N MICHIGAN AVE #350<br>CHICAGO IL 60611 | 305194P001-1385A-420<br>VONACHEN LAWLESS TRAGER AND SLEVIN<br>456 FULTON ST STE, 425<br>PEORIA IL 61602 | 000591P001-1385A-420<br>WADDELL ANDERMAN LLC<br>2222 EASTGATE DR<br>BATON ROUGE LA 70816 |
| 305195P001-1385A-420<br>WALLACE AND GRAHAM PA<br>525 N MAIN ST<br>SALISBURY NC 28144 | 236126P001-1385A-420<br>WALTER E CAMPBELL CO THE<br>LAW OFFICES OF RICHARD L FLAX LLC<br>RICHARD L FLAX<br>40 WEST CHESAPEAKE AVE<br>SUITE 414<br>BALTIMORE MD 21204 | 305196P001-1385A-420<br>WALTON TELKEN LLC<br>241 N MAIN ST<br>EDWARDSVILLE IL 62025 | 000465P001-1385A-420<br>WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO NC 27401-1307 |
| 236060P003-1385A-420<br>WARD KEENAN AND BARRETT<br>3838 N CENTRAL AVE STE 1720<br>PHOENIX AZ 85012-1994 | 305232P001-1385A-420<br>WARE JACKSON LEE ONEILL SMITH AND BARROW LLP<br>2929 ALLEN PKWY FL 39<br>HOUSTON TX 77019 | 305198P001-1385A-420<br>WATER AND KRAUS LLP<br>JONATHAN A GEORGE<br>3219 MCKINNEY AVE<br>DALLAS TX 75204-2472 | 305199P001-1385A-420<br>WATERS KRAUS AND PAUL LLP<br>3141 HOOD ST STE 700<br>DALLAS TX 75219 |
| 305200P001-1385A-420<br>WATSON AND NORRIS PLLC<br>1880 LAKELAND DR STE G<br>JACKSON MS 39216 | 305201P001-1385A-420<br>WATTS GUERRA LLP<br>13434 LEOPARD STE A-3<br>CORPUS CHRISTI TX 78410 | 236127P001-1385A-420<br>WEBER DISPLAY AND PACKAGING<br>FENNINGHAM DEMPSTER AND COVAL LLP<br>JOHN C FENNINGHAM<br>FIVE NESHAMINY INTERPLEX<br>SUITE 315<br>TREVOSE PA 19053 | 236128P001-1385A-420<br>WEIL-MCLAIN CO<br>SEGAL MCCAMBRIDGE SINGER AND MAHONEY<br>ROBERT W SULLIVAN IV<br>BENEFICIAL BANK PLACE<br>1818 MARKET ST STE 2600<br>PHILADELPHIA PA 19103 |

**Bestwall LLC**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 305202P001-1385A-420<br>WEINSTEIN CAGGIANO PLLC<br>600 UNIVERSITY ST STE 1620<br>SEATTLE WA 98101 | 305203P001-1385A-420<br>WEITZ AND LUXENBERG PC<br>700 BROADWAY<br>NEW YORK NY 10003 | 001026P001-1385A-420<br>WELLS PURCELL AND KRAATZ<br>1619 PENNSYLVANIA AVE<br>FORT WORTH TX 76104 | 305204P001-1385A-420<br>WHITEFORD TAYLOR AND PRESTON LLP<br>7 ST PAUL ST<br>BALTIMORE MD 21202 |
| 305205P001-1385A-420<br>WHITNEY BUCHANAN PC<br>5201 CONSTITUTION AVE NE<br>ALBUQUERQUE NM 87110 | 305206P001-1385A-420<br>WILENTZ GOLDMAN AND SPITZER PA<br>90 WOODBRIDGE CENTER DR STE 900 BOX 10<br>WOODBRIDGE NJ 07095-0958 | 305208P001-1385A-420<br>WILLIAMS AND SKILLING PC<br>7104 MECHANICSVILLE TPKE STE 204<br>MECHANICSVILLE VA 23111 | 305209P001-1385A-420<br>WILLIAMS HART BOUNDAS EASTERBY LLP<br>8441 GULF FWY #600<br>HOUSTON TX 77017 |
| 305210P001-1385A-420<br>WILSON ELSER MOSKOWITZ EDELMAN AND DICKER LLP<br>8444 WESTPARK DR STE 510<br>MCLEAN VA 22102 | 305223P002-1385A-420<br>WILLIAM ROBERTS WILSON JR<br>1210 OFFICE PARK DR SUITE 302<br>PO BOX 2700<br>OXFORD MS 38655 | 305233P002-1385A-420<br>WILSON WILLIAM ROBERTS JR<br>1210 OFFICE PARK DR SUITE 302`<br>PO BOX 2700<br>OXFORD MS 38655 | 305212P001-1385A-420<br>WORTHINGTON AND CARON PC<br>273 W 7TH ST<br>SAN PEDRO CA 90731 |
| 305213P001-1385A-420<br>WYLDER CORWIN KELLY LLP<br>207 E. WASHINGTON ST STE 102<br>BLOOMINGTON IL 61701 | 305214P001-1385A-420<br>YOUNG LAW FIRM PC<br>1407 JACKSON AVE STE ONE<br>PASCAGOULA MS 39568 | 000836P003-1385A-420<br>YOUNG REVERMAN AND MAZZEI CO LPA<br>1243 W 8TH ST STE 2000<br>CINCINNATI OH 45203-1004 | 305216P001-1385A-420<br>ZAMLER SHIFFMAN AND KARFIS<br>ADVANCE BLDG 23077 GREENFIELD RD STE 557<br>SOUTHFIELD MI 48075 |