# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| BESTWALL LLC,[1] | |
| Debtor. | Case No. 17-31795 (LTB) |

## NOTICE OF APPEAL OF SANCTIONS ORDER

PLEASE TAKE NOTICE that Daniel J. Bloom, Esq., as Executor of the Estate of Joseph Rodriguez, William H. Corder as Trustee to the Estate of Mary Corder, Rebecca Cunningham as Personal Representative for Nancy Bush, Mariano G. Flores as Personal Representative for Brenda Flores, Sidney Jennings, Joseph Melanson as Executor of the Estate of Charles Melanson, Joseph Puckett, Terrence K. Kimble as Personal Representative for Ernest Straight, and Tamara Joyce White, Individually and as Special Administrator for the Estate of Michael Hay (collectively, the "Appellants"), by and through the undersigned counsel, pursuant to 28 U.S.C. § 158(a), Federal Rule of Bankruptcy Procedure 8001, *et seq.*, and Rule 8001-1 of the Rules of Practice and Procedure of the United States Bankruptcy Court for the Western District of North Carolina, hereby appeal to the United States District Court for the Western District of North Carolina the *Order with Respect to April 6, 2021 Contempt Compliance Hearing* [ECF No. 2553] (the "Sanctions Order"). A copy of the Sanctions Order is attached hereto as **Exhibit A**.

PLEASE TAKE FURTHER NOTICE that the names of all parties to the Sanctions Order appealed from, and the names, addresses, and telephone numbers of their respective attorneys, are as follows:

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815. The Debtor's address is 133 Peachtree Street, N.E., Atlanta, Georgia, 30303.

**Appellants**:

Daniel J. Bloom, Esq., as Executor of the Estate of Joseph Rodriguez
William H. Corder as Trustee to the Estate of Mary Corder
Rebecca Cunningham as Personal Representative for Nancy Bush
Mariano G. Flores as Personal Representative for Brenda Flores
Sidney Jennings
Joseph Melanson as Executor of the Estate of Charles Melanson
Joseph Puckett
Terrence K. Kimble as Personal Representative for Ernest Straight
Tamara Joyce White, Individually and as Special Administrator for the Estate of Michael Hay

**Counsel for Appellants**:

Thomas W. Waldrep, Jr.
Waldrep Wall Babcock & Bailey PLLC
370 Knollwood Street, Suite 600
Winston-Salem, NC 27103
Telephone: 336-717-1280
Facsimile: 336-717-1340
Email: notice@waldrepwall.com

**Appellee**:

Bestwall, LLC

**Counsel for Appellee**:

Richard C. Worf
Robinson Bradshaw Hinson P.A.
101 N. Tryon St. Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8135
Facsimile: 704-339-3435
Email: rworf@rbh.com

Andrew W.J. Tarr
Robinson, Bradshaw & Hinson, PA
101 N. Tryon St. Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8107
Facsimile: 704-339-3407
Email: atarr@rbh.com

Garland S. Cassada
Robinson Bradshaw & Hinson
101 N. Tryon St. Suite 1900
Charlotte, NC 28246
Telephone: 704-377-2536
Facsimile: 704-373-3917
Email: gcassada@rbh.com

Jonathan C. Krisko
Robinson, Bradshaw & Hinson, P.A.
101 N. Tryon St. Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8314
Facsimile: 704-373-3914
Email: jkrisko@rbh.com

David M. Schilli
Robinson, Bradshaw & Hinson, P.A.
101 N. Tryon St., Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8346
Facsimile: 704-378-4000
Email: dschilli@rbh.com

Demi Lorant Bostian
Robinson, Bradshaw and Hinson, P.A.
1450 Raleigh Road
Chapel Hill, NC 27517
Telephone: 919-328-8800
Facsimile: 919-328-8790
Email: DBostian@robinsonbradshaw.com

Hana Crandall
Robinson, Bradshaw & Hinson, P.A.
101 N. Tryon St., Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8168
Facsimile: 704-339-3429
Email: hcrandall@robinsonbradshaw.com

Kevin R. Crandall
Robinson, Bradshaw & Hinson, P.A.
101 N. Tryon St., Suite 1900
Charlotte, NC 28246
Telephone: 704-377-2536
Facsimile: 704-339-3429
Email: kcrandall@robinsonbradshaw.com

Preetha Suresh Rini
Robinson, Bradshaw, and Hinson
1450 Raleigh Road, Suite 100
Chapel Hill, NC 27517
Telephone: 919-328-8820
Email: prini@robinsonbradshaw.com

Jeffrey Brian Ellman
Jones Day
1221 Peachtree Street, N.E., Suite 400
Atlanta, GA 30361
Telephone: 404-581-3939
Facsimile: 404-581-8330
Email: jbellman@jonesday.com

Gregory M. Gordon
Jones Day
2727 North Harwood Street, Suite 500
Dallas, TX 75201
Telephone: 214-220-3939
Facsimile: 214-969-5100
Email:gmgordon@jonesday.com

Amanda Rush
Jones Day
2727 North Harwood, Suite 500
Dallas, TX 75201
Telephone: 214-220-3939
Facsimile: 214-969-5100
Email: asrush@jonesday.com

James M. Jones
Jones Day
250 Vesey Street
New York, NY 10281
Telephone: 212-326-3939
Facsimile: 212-755-7306
Email: jmjones@jonesday.com

Livia M. Kiser
King & Spalding LLP
110 N. Wacker Drive
Suite 3800
Chicago, IL 60606
Telephone: 312-764-6911
Email: lkiser@kslaw.com

Richard A. Schneider
King & Spalding LLP
1180 Peachtree Street NE
Atlanta, GA 30309
Telephone: 404-572-4889
Facsimile: 404-572-5100
Email: dschneider@kslaw.com

Raymond Paul Harris, Jr.
Schachter Harris LLP
909 Lake Carolyn Parkway
Suite 1775
Irving, TX 75039
Telephone: 214-999-5700
Facsimile: 214-999-5747
Email: rharris@shtriallaw.com

Erin A. Therrian
Schachter Harris, LLP
909 Lake Carolyn Parkway
Suite 1775
Irving, TX 75039
Telephone: 214-999-5700
Facsimile: 214-999-5747
Email: etherrian@shtriallaw.com

Kelly E. Farnan
Richards Layton & Finger
One Rodney Square
920 North Kings Street
Wilmington, DE 19801
Telephone: 302-651-7705
Email: farnan@rlf.com

Kevin Gross
Richards Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801
Telephone: 302-651-7815
Email: gross@rlf.com

Barbara Harding
51 Louisiana Avenue, N.W.
Washington, DC 20001
Telephone: 202-879-3939
Facsimile: 202-626-1700
Email: bharding@jonesday.com

Jennifer L. Del Medico
Jones Day
250 Vesey Street
New York, NY 10281
Telephone: 212-326-3658
Facsimile: 212-755-7306
Email: jdelmedico@jonesday.com

Rachael M. Trummel
King & Spalding LLP
110 N. Wacker Drive
Suite 3800
Chicago, IL 60606
Telephone: 312-764-6922
Email: rtrummel@kslaw.com

M. Bennett Wright
Robinson, Bradshaw & Hinson, P.A.
101 N. Tryon Street, Suite 1900
Charlotte, NC 28246
Telephone: 704-377-8157
Email: bwright@robinsonbradshaw.com

Respectfully submitted this the 3rd day of May 2022.

**WALDREP WALL BABCOCK
& BAILEY PLLC**

*/s/ Thomas W. Waldrep, Jr.*
Thomas W. Waldrep Jr. (NC State Bar No. 11135)
James C. Lanik (NC State Bar No. 30454)
Jennifer B. Lyday (NC State Bar No. 39871)
Diana Santos Johnson (NC State Bar No. 40050)
John R. Van Swearingen (NC State Bar No. 53646)
Natalia L. Talbot (NC State Bar No. 55328)
370 Knollwood Street, Suite 600
Winston-Salem, NC 27103
Telephone: 336-717-1280
Facsimile: 336-717-1340
Email: notice@waldrepwall.com

*Counsel for the Appellants*

# EXHIBIT A

Sanctions Order

FILED & JUDGMENT ENTERED
Steven T. Salata

April 25 2022

Clerk, U.S. Bankruptcy Court
Western District of North Carolina

*Laura T Beyer*

Laura T. Beyer
United States Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
### CHARLOTTE DIVISION

In re

BESTWALL LLC,[1]

           Debtor.

Chapter 11

Case No. 17-31795

## ORDER WITH RESPECT TO APRIL 6, 2022
## CONTEMPT COMPLIANCE HEARING

This matter came before the Court on the Debtor's *Supplemental Motion to Enforce PIQ Order With Respect to Non-Compliant Claimants* (Dkt. 2212) (the "**Supplemental Motion**"), the Court's *Order Granting Debtor's Supplemental Motion to Enforce PIQ Order With Respect to Non-Compliant Claimants* (Dkt. 2401) (the "**Contempt Order**," incorporated herein by reference), and the Court's bench ruling at the hearing on March 3, 2022 (also incorporated herein by reference). After considering the arguments of counsel and the evidence presented at the hearings before the Court on February 24, 2022 and April 6, 2022, the Court hereby FINDS, ORDERS, ADJUDGES, AND DECREES that:

1.      The Court has jurisdiction over the Motion and the further proceedings contemplated by the Contempt Order pursuant to 28 U.S.C. §§ 157 and 1334. The Supplemental

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815. The Debtor's address is 133 Peachtree Street, N.E., Atlanta, Georgia 30303.

Motion and such further proceedings are core proceedings pursuant to 28 U.S.C. § 157. Venue in

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409. Adequate notice of the

Supplemental Motion, the Contempt Order, the March 3, 2022 bench ruling, and the February

24, 2022 and April 6, 2022 hearings was given and no other notice need be given.

2.     In the Contempt Order, the Court concluded that certain claimants listed therein

were in contempt of the *Order Pursuant to Bankruptcy Rule 2004 Directing Submission of*

*Personal Injury Questionnaires by Pending Mesothelioma Claimants and Governing the*

*Confidentiality of Responses* (Dkt. 1670) (the "**PIQ Order**") and the *Order Granting in Part and*

*Denying in Part Debtor's Motion to Enforce PIQ Order With Respect to Non-Compliant*

*Claimants* (Dkt. 2154) (the "**Enforcement Order**") because such claimants had failed to comply

with Questionnaire Parts 8, 8A, 10, and/or Tables A, B, and C. Contempt Order ¶¶ 6-11.

3.     The Court set a compliance hearing for February 24, 2022 to determine whether

the claimants identified in the Contempt Order had purged their contempt and to consider

possible sanctions to be imposed with respect to any such claimants who had not done so. After

that hearing, pursuant to the Court's bench ruling on March 3, 2022, the Court set a second

compliance hearing for April 6, 2022.

4.     At the April 6, 2022 hearing, the Debtor presented and the Court admitted an

Excel spreadsheet (identified as Exhibit A and attached as **Exhibit A** hereto) listing the 493

claimants who have still failed to comply with Questionnaire Parts 8, 8A, 10, and/or Tables A, B,

and C (the "**Non-Compliant Claimants**") and indicating the Questionnaire parts the Non-

Compliant Claimants have failed to answer. Counsel for the Non-Compliant Claimants did not

object to admission of Exhibit A as a summary of the claimants who remained non-compliant

with the PIQ Order and the Enforcement Order, and agreed it was an accurate summary of the

Questionnaire parts they had failed to answer. The Debtor also presented and the Court admitted

an Excel spreadsheet (identified as Exhibit C) listing the claimants subject to the Contempt Order

who had purged their contempt since entry of the Contempt Order, and an Excel spreadsheet

(identified as Exhibit B) listing the claimants who had committed to comply with Questionnaire

Parts 8, 8A, 10, and/or Tables A, B, and C and had begun complying (with the Debtor reserving

the right to seek sanctions with respect to the latter group of claimants if they do not comply with

those Questionnaire parts).

5.      Courts "may impose sanctions for civil contempt to coerce obedience to a court

order" that "sets forth in specific detail an unequivocal command which a party has violated." *In

re Gen. Motors Corp.*, 61 F.3d 256, 258 (4th Cir. 1995) (punctuation and citations omitted).

Courts "ha[ve] broad discretion to fashion an appropriate coercive remedy in a case of civil

contempt, based on the nature of the harm and the probable effect of alternative sanctions."

*United States v. Darwin Const. Co.*, 873 F.2d 750, 756 (4th Cir. 1989) (quotation omitted).

6.      For the reasons stated on the record at the April 6, 2022 hearing (incorporated

herein by reference), the Court concludes it would be appropriate to sanction the Non-Compliant

Claimants who are listed on Exhibit A (and the Court does hereby sanction such claimants) in the

amount of one hundred dollars ($100) per day per claimant (the "**Daily Fine**") until they purge

their contempt, with the Daily Fine beginning on the fourteenth day after the entry of this Order.

The Court will determine when, to whom, and at what intervals the Daily Fine should be paid.

7.      The Debtor shall provide status updates with respect to this matter at future

omnibus hearing dates, beginning with the omnibus hearing on April 21, 2022.

8.      In addition, at the April 6 hearing, five claimants subject to the Contempt Order

(listed in **Exhibit B** to this Order) orally moved for reconsideration of the Contempt Order as to

them. The Debtor did not object to the oral motion. For the reasons stated on the record at the April 6 hearing, the Court therefore GRANTS these five claimants' oral motion to reconsider the Contempt Order as to them. Accordingly, the finding of contempt with regard to the claimants listed in Exhibit B is vacated.

9.      This Court retains exclusive jurisdiction over this Order and any and all matters arising from or relating to the implementation, interpretation, or enforcement of this Order.

This Order has been signed
electronically. The judge's
signature and court's seal
appear at the top of the Order.

United States Bankruptcy Court

**Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 1 | 13660932 | BAILEY COWAN HECKAMAN, PLLC | DUNN | ALIDA | X | X | X | X | X | X |
| 2 | 12683909 | BAILEY COWAN HECKAMAN, PLLC | GURR | REED | X | X | X | X | X | X |
| 3 | 10171064 | BAILEY COWAN HECKAMAN, PLLC | MEDINA | RICHARD | X | X | X | X | X | X |
| 4 | 15687356 | BAILEY COWAN HECKAMAN, PLLC | MILLER | SCOTT | X | X | X | X | X | X |
| 5 | 19474091 | BAILEY COWAN HECKAMAN, PLLC | ORTIZ | EPIFANIO | X | X | X | X | X | X |
| 6 | 12523415 | BELLUCK & FOX, LLP | FURBECK | WILLIAM | X | X | X | X | X | X |
| 7 | 11547266 | BELLUCK & FOX, LLP | GODFREY | ROBERT | X | X | X | X | X | X |
| 8 | 14721028 | DEAN OMAR BRANHAM SHIRLEY, LLP | ANDERSON | JUDITH | X | X | X | X | X | X |
| 9 | 14751943 | DEAN OMAR BRANHAM SHIRLEY, LLP | BARTOS | JOE | X | X | X | X | X | X |
| 10 | 14836803 | DEAN OMAR BRANHAM SHIRLEY, LLP | BLUE | GILBERT | X | X | X | X | X | X |
| 11 | 15226614 | DEAN OMAR BRANHAM SHIRLEY, LLP | DANIEL | JAMES | X | X | X | X | X | X |
| 12 | 13816774 | DEAN OMAR BRANHAM SHIRLEY, LLP | GROSS | PHYLLIS | X | X | X | X | X | X |
| 13 | 16054694 | DEAN OMAR BRANHAM SHIRLEY, LLP | KESLER | CHARLES | X | X | X | X | X | X |
| 14 | 18718489 | DEAN OMAR BRANHAM SHIRLEY, LLP | KRAGENBRING | OWEN | X | X | X | X | X | X |
| 15 | 18327316 | DEAN OMAR BRANHAM SHIRLEY, LLP | LUTE | CHRISTOPHER | X | X | X | X | X | X |
| 16 | 17918622 | DEAN OMAR BRANHAM SHIRLEY, LLP | PENROD | CHARLES | X | X | X | X | X | X |
| 17 | 10042673 | DEAN OMAR BRANHAM SHIRLEY, LLP | QUINTERO | ARMANDO | X | X | X | X | X | X |
| 18 | 10904675 | DEAN OMAR BRANHAM SHIRLEY, LLP | QUIRK | THOMAS | X | X | X | X | X | X |
| 19 | 11078584 | DEAN OMAR BRANHAM SHIRLEY, LLP | RICCARDELLI | ATEO | X | X | X | X | X | X |
| 20 | 13124566 | DEAN OMAR BRANHAM SHIRLEY, LLP | ROSS | CHARLES | X | X | X | X | X | X |
| 21 | 18592958 | DEAN OMAR BRANHAM SHIRLEY, LLP* | SIZEMORE* | JAMES* | X | X | X | X | X | X |
| 22 | 18388798 | DEAN OMAR BRANHAM SHIRLEY, LLP | SPRAY | WILLIAM | X | X | X | X | X | X |
| 23 | 14427611 | DEAN OMAR BRANHAM SHIRLEY, LLP | STARESNICK | JOHN | X | X | X | X | X | X |
| 24 | 12535401 | DEAN OMAR BRANHAM SHIRLEY, LLP | STUTZMAN | ROBERT | X | X | X | X | X | X |
| 25 | 19718688 | DEAN OMAR BRANHAM SHIRLEY, LLP | THOMPSON | TRACY | X | X | X | X | X | X |
| 26 | 11265156 | DEAN OMAR BRANHAM SHIRLEY, LLP | UNICK | PHILIP | X | X | X | X | X | X |
| 27 | 10073320 | DEAN OMAR BRANHAM SHIRLEY, LLP | WAINSCOTT | IRA | X | X | X | X | X | X |
| 28 | 12896331 | DEAN OMAR BRANHAM SHIRLEY, LLP | ZACCONE | CAROLYN | X | X | X | X | X | X |
| 29 | 18274206 | KARST & VON OISTE, LLP | BUSH | NANCY | X | ✓ | ✓ | ✓ | ✓ | X |
| 30 | 14752272 | KARST & VON OISTE, LLP | CORDER | MARY | X | ✓ | ✓ | ✓ | ✓ | X |
| 31 | 13963748 | KARST & VON OISTE, LLP | FLORES | BRENDA | X | ✓ | ✓ | ✓ | ✓ | X |
| 32 | 16180925 | KARST & VON OISTE, LLP | JENNINGS | SIDNEY | X | ✓ | ✓ | ✓ | ✓ | X |
| 33 | 16409832 | KARST & VON OISTE, LLP | PUCKETT | JOSEPH | X | ✓ | ✓ | ✓ | ✓ | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

**Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------| -------|---------|---------|---------|---------|---------|
| 34 | 16960043 | KARST & VON OISTE, LLP | RODRIGUEZ | JOE | X | ✓ | ✓ | ✓ | ✓ | X |
| 35 | 17238609 | KARST & VON OISTE, LLP | STRAIGHT | ERNEST | X | ✓ | ✓ | ✓ | ✓ | X |
| 36 | 15856368 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HAY | MICHAEL | X | X | X | X | X | X |
| 37 | 16541632 | PROVOST UMPHREY LAW FIRM, L.L.P. | BRISTER | GEORGE | X | X | X | X | X | X |
| 38 | 17386273 | PROVOST UMPHREY LAW FIRM, L.L.P. | CHRISTOPHER | HAROLD | X | X | X | X | X | X |
| 39 | 19270809 | PROVOST UMPHREY LAW FIRM, L.L.P. | CURRY | JAMES | X | X | X | X | X | X |
| 40 | 17262872 | PROVOST UMPHREY LAW FIRM, L.L.P. | DUNAGAN | MARION | X | X | X | X | X | X |
| 41 | 13416630 | PROVOST UMPHREY LAW FIRM, L.L.P. | GILBERT | CHARLES | X | X | X | X | X | X |
| 42 | 14999977 | PROVOST UMPHREY LAW FIRM, L.L.P. | LOZICA | FRANK | X | X | X | X | X | X |
| 43 | 17298870 | PROVOST UMPHREY LAW FIRM, L.L.P. | MCMILLAN | CLYDA | X | X | X | X | X | X |
| 44 | 11807505 | PROVOST UMPHREY LAW FIRM, L.L.P. | MILLER | STEPHEN | X | X | X | X | X | X |
| 45 | 13126015 | PROVOST UMPHREY LAW FIRM, L.L.P. | NANCE | MARVIN | X | X | X | X | X | X |
| 46 | 13213482 | PROVOST UMPHREY LAW FIRM, L.L.P. | RAY | WILLIAM | X | X | X | X | X | X |
| 47 | 16855472 | PROVOST UMPHREY LAW FIRM, L.L.P. | SCHAEDEL | HENRY | X | X | X | X | X | X |
| 48 | 13435366 | PROVOST UMPHREY LAW FIRM, L.L.P. | SCHROEDER | WARREN | X | X | X | X | X | X |
| 49 | 18615888 | PROVOST UMPHREY LAW FIRM, L.L.P. | SONNIER | JOHN | X | X | X | X | X | X |
| 50 | 10545621 | PROVOST UMPHREY LAW FIRM, L.L.P. | STEPHENS | JAMES | X | X | X | X | X | X |
| 51 | 12323976 | PROVOST UMPHREY LAW FIRM, L.L.P. | THOMAS | LOLA | X | X | X | X | X | X |
| 52 | 14038064 | PROVOST UMPHREY LAW FIRM, L.L.P. | YOUNG | HELEN | X | X | X | X | X | X |
| 53 | 15627852 | ROBINS CLOUD LLP | FORSYTHE | WILLIAM | X | X | X | X | X | ✓ |
| 54 | 14203612 | ROBINS CLOUD LLP | GARZA | RONALD | X | X | X | X | X | ✓ |
| 55 | 12261297 | ROBINS CLOUD LLP | HEAD | FRANK | X | X | X | X | X | ✓ |
| 56 |  | ROBINS CLOUD LLP | KINKEAD | JOHN | X | X | X | X | X | ✓ |
| 57 | 13206544 | ROBINS CLOUD LLP | OTTAVIANO | ALAN | X | X | X | X | X | ✓ |
| 58 | 13941716 | ROBINS CLOUD LLP | SHIFFLETT | ROGER | X | X | X | X | X | ✓ |
| 59 | 11237344 | ROBINS CLOUD LLP | WOOD | GEORGE | X | X | X | X | X | ✓ |
| 60 | 13272874 | SHRADER & ASSOCIATES, LLP | AHLSTRAND | HERMAN | X | X | X | X | X | X |
| 61 |  | SHRADER & ASSOCIATES, LLP | ALBRIGHT | MARK | X | X | X | X | X | X |
| 62 | 17020721 | SHRADER & ASSOCIATES, LLP | ALIOTTA | PATRICIA | X | X | X | X | X | X |
| 63 |  | SHRADER & ASSOCIATES, LLP | ALVARADO | SILVIA | X | X | X | X | X | X |
| 64 |  | SHRADER & ASSOCIATES, LLP | AMBACHER | ALBERT | X | X | X | X | X | X |
| 65 | 10332854 | SHRADER & ASSOCIATES, LLP | AMOS | ROBERT | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 66 | | SHRADER & ASSOCIATES, LLP | ANDERSON | ARTHUR | X | X | X | X | X | X |
| 67 | | SHRADER & ASSOCIATES, LLP | ANDERSON | ROBERT | X | X | X | X | X | X |
| 68 | | SHRADER & ASSOCIATES, LLP | ANTHONY | MICHAEL | X | X | X | X | X | X |
| 69 | | SHRADER & ASSOCIATES, LLP | ARAIZA | ROSA | X | X | X | X | X | X |
| 70 | | SHRADER & ASSOCIATES, LLP | ARMSTRONG | LARRY | X | X | X | X | X | X |
| 71 | 19673273 | SHRADER & ASSOCIATES, LLP | ARTEAGA | LEOPOLDO | X | X | X | X | X | X |
| 72 | 13294579 | SHRADER & ASSOCIATES, LLP | ARTHAUD | CHERYL | X | X | X | X | X | X |
| 73 | 19625071 | SHRADER & ASSOCIATES, LLP | ASH | NORMAN | X | X | X | X | X | X |
| 74 | 11129363 | SHRADER & ASSOCIATES, LLP | BABBITT | DAVID | X | X | X | X | X | X |
| 75 | 12354446 | SHRADER & ASSOCIATES, LLP | BAJOS | HENRY | X | X | X | X | X | X |
| 76 | | SHRADER & ASSOCIATES, LLP | BAKER | JERRY | X | X | X | X | X | X |
| 77 | 14450402 | SHRADER & ASSOCIATES, LLP | BARHUM | MOHAMMAD | X | X | X | X | X | X |
| 78 | | SHRADER & ASSOCIATES, LLP | BARRANTES-ALARCON | RAFAEL | X | X | X | X | X | X |
| 79 | | SHRADER & ASSOCIATES, LLP | BARRY | CLIFFORD | X | X | X | X | X | X |
| 80 | 16861048 | SHRADER & ASSOCIATES, LLP | BARTOS | BERNARD | X | X | X | X | X | X |
| 81 | | SHRADER & ASSOCIATES, LLP | BATTEY | GEORGE | X | X | X | X | X | X |
| 82 | | SHRADER & ASSOCIATES, LLP | BELLAMY | WILLIAM | X | X | X | X | X | X |
| 83 | | SHRADER & ASSOCIATES, LLP | BENFIELD | JASON | X | X | X | X | X | X |
| 84 | | SHRADER & ASSOCIATES, LLP | BENNET | ROY | X | X | X | X | X | X |
| 85 | | SHRADER & ASSOCIATES, LLP | BENTLEY | ARMO | X | X | X | X | X | X |
| 86 | | SHRADER & ASSOCIATES, LLP | BIEGLER | RICHARD | X | X | X | X | X | X |
| 87 | 12445735 | SHRADER & ASSOCIATES, LLP | BILLIOT | CURTIS | X | X | X | X | X | X |
| 88 | 18817503 | SHRADER & ASSOCIATES, LLP | BINGENHEIMER | DONALD | X | X | X | X | X | X |
| 89 | 15263437 | SHRADER & ASSOCIATES, LLP | BLEAM | KENDALL | X | X | X | X | X | X |
| 90 | 11343643 | SHRADER & ASSOCIATES, LLP* | BOLIN* | STEVEN* | X | X | X | X | X | X |
| 91 | | SHRADER & ASSOCIATES, LLP | BONHAM | MARK | X | X | X | X | X | X |
| 92 | 12627965 | SHRADER & ASSOCIATES, LLP | BOWEN | RAYMOND | X | X | X | X | X | X |
| 93 | | SHRADER & ASSOCIATES, LLP | BRINSTON | BETTY | X | X | X | X | X | X |
| 94 | 16508221 | SHRADER & ASSOCIATES, LLP | BROADNAX | CHARLES | X | X | X | X | X | X |
| 95 | 12298144 | SHRADER & ASSOCIATES, LLP | BROWN | DONALD | X | X | X | X | X | X |
| 96 | | SHRADER & ASSOCIATES, LLP | BROWN | BARRY | X | X | X | X | X | X |
| 97 | 17570967 | SHRADER & ASSOCIATES, LLP | BROWN | ROBERT | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

**Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | | SHRADER & ASSOCIATES, LLP | BROWSKI | LEONARD | X | X | X | X | X | X |
| 99 | 13682258 | SHRADER & ASSOCIATES, LLP | BUCY | ROBERT | X | X | X | X | X | X |
| 100 | 16432208 | SHRADER & ASSOCIATES, LLP | BURR | FRANK | X | X | X | X | X | X |
| 101 | | SHRADER & ASSOCIATES, LLP | BURTSOHE | VICTOR | X | X | X | X | X | X |
| 102 | 17977717 | SHRADER & ASSOCIATES, LLP | BUTLER | BOBBY | X | X | X | X | X | X |
| 103 | 12053579 | SHRADER & ASSOCIATES, LLP | BUTLER | RALPH | X | X | X | X | X | X |
| 104 | | SHRADER & ASSOCIATES, LLP | CALAIS | ROBERT | X | X | X | X | X | X |
| 105 | 13161382 | SHRADER & ASSOCIATES, LLP | CALDWELL | JOHNNIE | X | X | X | X | X | X |
| 106 | | SHRADER & ASSOCIATES, LLP | CALLENDER | FRANK | X | X | X | X | X | X |
| 107 | 15684506 | SHRADER & ASSOCIATES, LLP | CALOW | GRAEME | X | X | X | X | X | X |
| 108 | | SHRADER & ASSOCIATES, LLP | CAMP | JERRY | X | X | X | X | X | X |
| 109 | 11452114 | SHRADER & ASSOCIATES, LLP | CAMPBELL | JOHN | X | X | X | X | X | X |
| 110 | 19944824 | SHRADER & ASSOCIATES, LLP | CANNONE | ANTHONY | X | X | X | X | X | X |
| 111 | 16775409 | SHRADER & ASSOCIATES, LLP | CANTRELL | J | X | X | X | X | X | X |
| 112 | 15462649 | SHRADER & ASSOCIATES, LLP | CANTU | JOSE | X | X | X | X | X | X |
| 113 | | SHRADER & ASSOCIATES, LLP | CHACKO | IDICHERIA | X | X | X | X | X | X |
| 114 | | SHRADER & ASSOCIATES, LLP | CHAMBERS | WILLIAM | X | X | X | X | X | X |
| 115 | | SHRADER & ASSOCIATES, LLP | CHURCH | MICHAEL | X | X | X | X | X | X |
| 116 | | SHRADER & ASSOCIATES, LLP | CLARK | BETTY | X | X | X | X | X | X |
| 117 | 12041540 | SHRADER & ASSOCIATES, LLP | CLARK | JOHN | X | X | X | X | X | X |
| 118 | 13946806 | SHRADER & ASSOCIATES, LLP | CLESSON | DONALD | X | X | X | X | X | X |
| 119 | 11814128 | SHRADER & ASSOCIATES, LLP | CLIFT | ALMA | X | X | X | X | X | X |
| 120 | 18472136 | SHRADER & ASSOCIATES, LLP | COCKRELL | HAROLD | X | X | X | X | X | X |
| 121 | | SHRADER & ASSOCIATES, LLP | COLLINS | JAMES | X | X | X | X | X | X |
| 122 | 13366437 | SHRADER & ASSOCIATES, LLP | COLWELL | BOBBY | X | X | X | X | X | X |
| 123 | 12444087 | SHRADER & ASSOCIATES, LLP | CONNARD | WILLIAM | X | X | X | X | X | X |
| 124 | | SHRADER & ASSOCIATES, LLP | CONTRERAS | LORENZO | X | X | X | X | X | X |
| 125 | | SHRADER & ASSOCIATES, LLP | COTA | SANTIAGO | X | X | X | X | X | X |
| 126 | 10563201 | SHRADER & ASSOCIATES, LLP | CRANE | WILLIAM | X | X | X | X | X | X |
| 127 | 17855937 | SHRADER & ASSOCIATES, LLP | CRATER | WILLIE | X | X | X | X | X | X |
| 128 | 19409678 | SHRADER & ASSOCIATES, LLP | DAICHENDT | MICHAEL | X | X | X | X | X | X |
| 129 | 11575713 | SHRADER & ASSOCIATES, LLP | DALY | DENNIS | X | X | X | X | X | X |
| 130 | 10202562 | SHRADER & ASSOCIATES, LLP | DAVIE | ERNESTINE | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 10160896 | SHRADER & ASSOCIATES, LLP | DAVIS | JOHN | X | X | X | X | X | X |
| 132 | | SHRADER & ASSOCIATES, LLP | DEBERRY | THOMAS | X | X | X | X | X | X |
| 133 | 17008091 | SHRADER & ASSOCIATES, LLP | DECRISTOFARO | BARBARA | X | X | X | X | X | X |
| 134 | 11494743 | SHRADER & ASSOCIATES, LLP | DENISON | GEORGE | X | X | X | X | X | X |
| 135 | 12830776 | SHRADER & ASSOCIATES, LLP | DENTON | ROBERT | X | X | X | X | X | X |
| 136 | 17268587 | SHRADER & ASSOCIATES, LLP | DEVEREAUX | CAROLYN | X | X | X | X | X | X |
| 137 | 15291154 | SHRADER & ASSOCIATES, LLP | DIAZ | JOSEPH | X | X | X | X | X | X |
| 138 | | SHRADER & ASSOCIATES, LLP | DILLEY | RANDY | X | X | X | X | X | X |
| 139 | | SHRADER & ASSOCIATES, LLP | DILLOW | MICHAEL | X | X | X | X | X | X |
| 140 | 11612348 | SHRADER & ASSOCIATES, LLP | DOUGLAS | SAUNDRA | X | X | X | X | X | X |
| 141 | 11267423 | SHRADER & ASSOCIATES, LLP | DUNBAR | CARRIE | X | X | X | X | X | X |
| 142 | | SHRADER & ASSOCIATES, LLP | DUPONT | JERRY | X | X | X | X | X | X |
| 143 | 14770282 | SHRADER & ASSOCIATES, LLP | DURON | JOSE | X | X | X | X | X | X |
| 144 | 18236873 | SHRADER & ASSOCIATES, LLP | DZIEWIATKOWSKI | GERALDINE | X | X | X | X | X | X |
| 145 | 13663624 | SHRADER & ASSOCIATES, LLP | EDWARDS | ROBERT | X | X | X | X | X | X |
| 146 | 11299144 | SHRADER & ASSOCIATES, LLP | EGOLF | EDWARD | X | X | X | X | X | X |
| 147 | | SHRADER & ASSOCIATES, LLP | ELIZONDO | SAMUEL | X | X | X | X | X | X |
| 148 | 11658665 | SHRADER & ASSOCIATES, LLP | ELKINS | JERRY | X | X | X | X | X | X |
| 149 | | SHRADER & ASSOCIATES, LLP | ETTER | LEONARD | X | X | X | X | X | X |
| 150 | 18882316 | SHRADER & ASSOCIATES, LLP | EVANS | CECIL | X | X | X | X | X | X |
| 151 | 19339849 | SHRADER & ASSOCIATES, LLP | FABRY | ALAN | X | X | X | X | X | X |
| 152 | | SHRADER & ASSOCIATES, LLP | FISHER | THOMAS | X | X | X | X | X | X |
| 153 | 15833176 | SHRADER & ASSOCIATES, LLP | FLETCHER | GLEN | X | X | X | X | X | X |
| 154 | 11795411 | SHRADER & ASSOCIATES, LLP | FOLLAS | SUSAN | X | X | X | X | X | X |
| 155 | 15759437 | SHRADER & ASSOCIATES, LLP | FORD | THOMAS | X | X | X | X | X | X |
| 156 | | SHRADER & ASSOCIATES, LLP | FORSE | CARROLL | X | X | X | X | X | X |
| 157 | 10674105 | SHRADER & ASSOCIATES, LLP | FRAIRE | MANUEL | X | X | X | X | X | X |
| 158 | | SHRADER & ASSOCIATES, LLP | FRANCIS | DARWIN | X | X | X | X | X | X |
| 159 | 10603233 | SHRADER & ASSOCIATES, LLP | FRANK | MARGARET | X | X | X | X | X | X |
| 160 | 14583209 | SHRADER & ASSOCIATES, LLP | FULWIDER | RALPH | X | X | X | X | X | X |
| 161 | | SHRADER & ASSOCIATES, LLP | GAGNON | BERTRAND | X | X | X | X | X | X |
| 162 | | SHRADER & ASSOCIATES, LLP | GALLEGO | ARTURO | X | X | X | X | X | X |
| 163 | 14096688 | SHRADER & ASSOCIATES, LLP | GALLUPS | DAVID | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 164 | 15397287 | SHRADER & ASSOCIATES, LLP | GARCIA | ARVELIO | X | X | X | X | X | X |
| 165 | | SHRADER & ASSOCIATES, LLP | GAYTON | HERNANDO | X | X | X | X | X | X |
| 166 | 16212134 | SHRADER & ASSOCIATES, LLP | GEORGE | GLENN | X | X | X | X | X | X |
| 167 | | SHRADER & ASSOCIATES, LLP | GERDICH | MARK | X | X | X | X | X | X |
| 168 | | SHRADER & ASSOCIATES, LLP | GHOLSON | JOHN | X | X | X | X | X | X |
| 169 | | SHRADER & ASSOCIATES, LLP | GIFFORD | JAMES | X | X | X | X | X | X |
| 170 | 17796718 | SHRADER & ASSOCIATES, LLP | GILGINAS | RAYMOND | X | X | X | X | X | X |
| 171 | 14553612 | SHRADER & ASSOCIATES, LLP | GLOVER | CLARENCE | X | X | X | X | X | X |
| 172 | 19652062 | SHRADER & ASSOCIATES, LLP | GRAVELY | KENNETH | X | X | X | X | X | X |
| 173 | 18507092 | SHRADER & ASSOCIATES, LLP | GRAVES | PAULA | X | X | X | X | X | X |
| 174 | 19099571 | SHRADER & ASSOCIATES, LLP | GRIFFES | CECIL | X | X | X | X | X | X |
| 175 | | SHRADER & ASSOCIATES, LLP | HAAS | JAMES | X | X | X | X | X | X |
| 176 | 12188170 | SHRADER & ASSOCIATES, LLP | HAHN | CHARLES | X | X | X | X | X | X |
| 177 | 17785915 | SHRADER & ASSOCIATES, LLP | HAINES | BRYEN | X | X | X | X | X | X |
| 178 | 14276530 | SHRADER & ASSOCIATES, LLP | HALL | BONNIE | X | X | X | X | X | X |
| 179 | 14120112 | SHRADER & ASSOCIATES, LLP | HAMM | MAURICE | X | X | X | X | X | X |
| 180 | | SHRADER & ASSOCIATES, LLP | HAMMETT | KEITH | X | X | X | X | X | X |
| 181 | | SHRADER & ASSOCIATES, LLP | HARDER | ROGER | X | X | X | X | X | X |
| 182 | | SHRADER & ASSOCIATES, LLP | HARDY | DAVID | X | X | X | X | X | X |
| 183 | | SHRADER & ASSOCIATES, LLP | HARDY | TIM | X | X | X | X | X | X |
| 184 | 16000753 | SHRADER & ASSOCIATES, LLP | HERNDON | MARK | X | X | X | X | X | X |
| 185 | | SHRADER & ASSOCIATES, LLP | HERRON | MARY | X | X | X | X | X | X |
| 186 | 13525696 | SHRADER & ASSOCIATES, LLP | HIGHSMITH | LOLA | X | X | X | X | X | X |
| 187 | | SHRADER & ASSOCIATES, LLP | HIGHTSHOE | KEITH | X | X | X | X | X | X |
| 188 | | SHRADER & ASSOCIATES, LLP | HILDEBRAND | BERND | X | X | X | X | X | X |
| 189 | | SHRADER & ASSOCIATES, LLP | HODGES | KENNETH | X | X | X | X | X | X |
| 190 | | SHRADER & ASSOCIATES, LLP | HODGSON | JAMES | X | X | X | X | X | X |
| 191 | 16219606 | SHRADER & ASSOCIATES, LLP | HOLTZMAN | THOMAS | X | X | X | X | X | X |
| 192 | | SHRADER & ASSOCIATES, LLP | HONE | LAWRENCE | X | X | X | X | X | X |
| 193 | 18749574 | SHRADER & ASSOCIATES, LLP | HORWATH | WILLIAM | X | X | X | X | X | X |
| 194 | | SHRADER & ASSOCIATES, LLP | HUBERT | ROBERT | X | X | X | X | X | X |
| 195 | 13710874 | SHRADER & ASSOCIATES, LLP | HUNTER | BOBBY | X | X | X | X | X | X |
| 196 | 16352752 | SHRADER & ASSOCIATES, LLP | HURST | DORIS | X | X | X | X | X | X |

X = noncompliant
√ = compliant

* previously duplicated on Exhibit A

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 197 | 17159203 | SHRADER & ASSOCIATES, LLP | HUTCHINSON | TAMMY | X | X | X | X | X | X |
| 198 | 10831564 | SHRADER & ASSOCIATES, LLP | IAHN | DAVID | X | X | X | X | X | X |
| 199 | | SHRADER & ASSOCIATES, LLP | JACOBY | ROBERT | X | X | X | X | X | X |
| 200 | | SHRADER & ASSOCIATES, LLP | JEFFERSON | HAROLD | X | X | X | X | X | X |
| 201 | 11772439 | SHRADER & ASSOCIATES, LLP | JENNINGS | LENIA | X | X | X | X | X | X |
| 202 | | SHRADER & ASSOCIATES, LLP | JOHNSON | BRUCE | X | X | X | X | X | X |
| 203 | 10042145 | SHRADER & ASSOCIATES, LLP | JOHNSON | ROBERT | X | X | X | X | X | X |
| 204 | 13863308 | SHRADER & ASSOCIATES, LLP | JONESBRINEY | ROSEMARY | X | X | X | X | X | X |
| 205 | | SHRADER & ASSOCIATES, LLP | JORDAN | BENJAMIN | X | X | X | X | X | X |
| 206 | | SHRADER & ASSOCIATES, LLP | JUAREZ | REBEKAH | X | X | X | X | X | X |
| 207 | | SHRADER & ASSOCIATES, LLP | KACZMAREK | RALPH | X | X | X | X | X | X |
| 208 | | SHRADER & ASSOCIATES, LLP | KAUFMAN | JERRY | X | X | X | X | X | X |
| 209 | 17456920 | SHRADER & ASSOCIATES, LLP | KEHLER | WILLIAM | X | X | X | X | X | X |
| 210 | | SHRADER & ASSOCIATES, LLP | KELLY | ROGER | X | X | X | X | X | X |
| 211 | 10277459 | SHRADER & ASSOCIATES, LLP | KESLER | ALICE | X | X | X | X | X | X |
| 212 | 18021739 | SHRADER & ASSOCIATES, LLP | KILLIKEVC | JERRY | X | X | X | X | X | X |
| 213 | 13927246 | SHRADER & ASSOCIATES, LLP | KING | VICTORIA | X | X | X | X | X | X |
| 214 | 17597461 | SHRADER & ASSOCIATES, LLP | KING | W | X | X | X | X | X | X |
| 215 | 18761998 | SHRADER & ASSOCIATES, LLP | KINKADE | DWAINE | X | X | X | X | X | X |
| 216 | | SHRADER & ASSOCIATES, LLP | KIRKLAND | SHIRLEY | X | X | X | X | X | X |
| 217 | 18653755 | SHRADER & ASSOCIATES, LLP | KLEINHANS | RICHARD | X | X | X | X | X | X |
| 218 | 15548944 | SHRADER & ASSOCIATES, LLP | KNAB | HERMAN | X | X | X | X | X | X |
| 219 | 16989002 | SHRADER & ASSOCIATES, LLP | KONARSKE | DANIEL | X | X | X | X | X | X |
| 220 | 15475282 | SHRADER & ASSOCIATES, LLP | KOTTA | LOUIS | X | X | X | X | X | X |
| 221 | | SHRADER & ASSOCIATES, LLP | KOVACICH | LENNY | X | X | X | X | X | X |
| 222 | 13901065 | SHRADER & ASSOCIATES, LLP | KOVACS | JOSEPH | X | X | X | X | X | X |
| 223 | 11790775 | SHRADER & ASSOCIATES, LLP | KRAFT | DEAN | X | X | X | X | X | X |
| 224 | 16960474 | SHRADER & ASSOCIATES, LLP | KRAMER | KENNETH | X | X | X | X | X | X |
| 225 | 15928837 | SHRADER & ASSOCIATES, LLP | KRONK | NOAL | X | X | X | X | X | X |
| 226 | 12058754 | SHRADER & ASSOCIATES, LLP | LABOUVE | ROBERT | X | X | X | X | X | X |
| 227 | 18976461 | SHRADER & ASSOCIATES, LLP | LATRONICA | VINCENT | X | X | X | X | X | X |
| 228 | | SHRADER & ASSOCIATES, LLP | LAURENT | JEFFREY | X | X | X | X | X | X |
| 229 | 10586011 | SHRADER & ASSOCIATES, LLP | LENARD | IRA | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 14376042 | SHRADER & ASSOCIATES, LLP | LEVIS | OBVIDIO | X | X | X | X | X | X |
| 231 | 12053954 | SHRADER & ASSOCIATES, LLP | LINGENFELTER | BILLY | X | X | X | X | X | X |
| 232 | 14203650 | SHRADER & ASSOCIATES, LLP | LIPINSKY | STANLEY | X | X | X | X | X | X |
| 233 | | SHRADER & ASSOCIATES, LLP | LITTLE | GEORGE | X | X | X | X | X | X |
| 234 | 14233939 | SHRADER & ASSOCIATES, LLP | LITTLE | JOHN | X | X | X | X | X | X |
| 235 | | SHRADER & ASSOCIATES, LLP | LOBERA | KIMBERLY | X | X | X | X | X | X |
| 236 | 12425000 | SHRADER & ASSOCIATES, LLP | LORD | EDWARD | X | X | X | X | X | X |
| 237 | | SHRADER & ASSOCIATES, LLP | LUCERO | LEONARDO | X | X | X | X | X | X |
| 238 | 11318714 | SHRADER & ASSOCIATES, LLP | MANNING | JOHN | X | X | X | X | X | X |
| 239 | | SHRADER & ASSOCIATES, LLP | MARQUARDT | JERRY | X | X | X | X | X | X |
| 240 | 12910715 | SHRADER & ASSOCIATES, LLP | MARTIN | RICHARD | X | X | X | X | X | X |
| 241 | 11414443 | SHRADER & ASSOCIATES, LLP | MASON | PAUL | X | X | X | X | X | X |
| 242 | 19006718 | SHRADER & ASSOCIATES, LLP | MATTHEWS | JOANNE | X | X | X | X | X | X |
| 243 | | SHRADER & ASSOCIATES, LLP | MAXWELL | LARRY | X | X | X | X | X | X |
| 244 | 11439562 | SHRADER & ASSOCIATES, LLP | MCKINNEY | UMPHREY | X | X | X | X | X | X |
| 245 | 11810766 | SHRADER & ASSOCIATES, LLP | MCLACHLIN | RUTH | X | X | X | X | X | X |
| 246 | 14911182 | SHRADER & ASSOCIATES, LLP | MCNEILL | MARY | X | X | X | X | X | X |
| 247 | | SHRADER & ASSOCIATES, LLP | MCSORLEY | WILLIAM | X | X | X | X | X | X |
| 248 | | SHRADER & ASSOCIATES, LLP | METZGER | ANTHONY | X | X | X | X | X | X |
| 249 | 13641029 | SHRADER & ASSOCIATES, LLP | MILLS | GLENN | X | X | X | X | X | X |
| 250 | | SHRADER & ASSOCIATES, LLP | MITCHELL | OMER | X | X | X | X | X | X |
| 251 | | SHRADER & ASSOCIATES, LLP | MOLITORIS | JOHN | X | X | X | X | X | X |
| 252 | | SHRADER & ASSOCIATES, LLP | MONSEF | MIRZA | X | X | X | X | X | X |
| 253 | 11620021 | SHRADER & ASSOCIATES, LLP | MOORE | JAMES | X | X | X | X | X | X |
| 254 | 17610177 | SHRADER & ASSOCIATES, LLP | MOORMAN | LAWRENCE | X | X | X | X | X | X |
| 255 | 17506211 | SHRADER & ASSOCIATES, LLP | MORELLI | MICHELLE | X | X | X | X | X | X |
| 256 | 10463253 | SHRADER & ASSOCIATES, LLP | MORGENROTH | DONALD | X | X | X | X | X | X |
| 257 | 15881415 | SHRADER & ASSOCIATES, LLP | MORRISON | JAMES | X | X | X | X | X | X |
| 258 | 15305981 | SHRADER & ASSOCIATES, LLP | MOSES | RUSSELL | X | X | X | X | X | X |
| 259 | 18485562 | SHRADER & ASSOCIATES, LLP | MOTISSE | SUSAN | X | X | X | X | X | X |
| 260 | | SHRADER & ASSOCIATES, LLP | NABOURS | RALEIGH | X | X | X | X | X | X |
| 261 | | SHRADER & ASSOCIATES, LLP | NADEAU | TIMOTHY | X | X | X | X | X | X |
| 262 | 10035141 | SHRADER & ASSOCIATES, LLP | NADING | CHARLES | X | X | X | X | X | X |

X = noncompliant
√ = compliant

* previously duplicated on Exhibit A

Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 15660982 | SHRADER & ASSOCIATES, LLP | NAVAT | ELENO | X | X | X | X | X | X |
| 264 | | SHRADER & ASSOCIATES, LLP | NEEL | EDWARD | X | X | X | X | X | X |
| 265 | | SHRADER & ASSOCIATES, LLP | NESSER | KENNETH | X | X | X | X | X | X |
| 266 | 16547068 | SHRADER & ASSOCIATES, LLP | NICHOLSON | JAY | X | X | X | X | X | X |
| 267 | | SHRADER & ASSOCIATES, LLP | NORMAN | JAMES | X | X | X | X | X | X |
| 268 | | SHRADER & ASSOCIATES, LLP | NORSWORTHY | YOUNG | X | X | X | X | X | X |
| 269 | 12519304 | SHRADER & ASSOCIATES, LLP | ORFF | JOHN | X | X | X | X | X | X |
| 270 | | SHRADER & ASSOCIATES, LLP | ORTIZ | FLORENCIO | X | X | X | X | X | X |
| 271 | 11428428 | SHRADER & ASSOCIATES, LLP | OVERMAN | ROBERT | X | X | X | X | X | X |
| 272 | 16459790 | SHRADER & ASSOCIATES, LLP | PAIGE | MARVIN | X | X | X | X | X | X |
| 273 | 15282987 | SHRADER & ASSOCIATES, LLP | PAJACZKOWSKI | WALTER | X | X | X | X | X | X |
| 274 | 10090012 | SHRADER & ASSOCIATES, LLP | PAJAK | VICTOR | X | X | X | X | X | X |
| 275 | | SHRADER & ASSOCIATES, LLP | PAPPACODA | ANTHONY | X | X | X | X | X | X |
| 276 | 15926531 | SHRADER & ASSOCIATES, LLP | PARKER | WILLIAM | X | X | X | X | X | X |
| 277 | | SHRADER & ASSOCIATES, LLP | PASQUETTI | GERALD | X | X | X | X | X | X |
| 278 | | SHRADER & ASSOCIATES, LLP | PATTERSON | ALBERT | X | X | X | X | X | X |
| 279 | 18643535 | SHRADER & ASSOCIATES, LLP | PAVLIK | JOHN | X | X | X | X | X | X |
| 280 | 17122505 | SHRADER & ASSOCIATES, LLP | PEARCE | HAROLD | X | X | X | X | X | X |
| 281 | 17886639 | SHRADER & ASSOCIATES, LLP | PECK | MICHAEL | X | X | X | X | X | X |
| 282 | | SHRADER & ASSOCIATES, LLP | PERDUE | WILLIAM | X | X | X | X | X | X |
| 283 | | SHRADER & ASSOCIATES, LLP | PEREZ | HILDELISA | X | X | X | X | X | X |
| 284 | | SHRADER & ASSOCIATES, LLP | PEREZ | JESUS | X | X | X | X | X | X |
| 285 | 11844457 | SHRADER & ASSOCIATES, LLP | PERRAULT | EARL | X | X | X | X | X | X |
| 286 | 15406886 | SHRADER & ASSOCIATES, LLP | PETERMAN | EDWARD | X | X | X | X | X | X |
| 287 | | SHRADER & ASSOCIATES, LLP | PETTIE | JAMES | X | X | X | X | X | X |
| 288 | 19319476 | SHRADER & ASSOCIATES, LLP | PFEISTER | STEPHEN | X | X | X | X | X | X |
| 289 | 12547135 | SHRADER & ASSOCIATES, LLP | PIERCE | MAX | X | X | X | X | X | X |
| 290 | 11393422 | SHRADER & ASSOCIATES, LLP | PIPER | JOHN | X | X | X | X | X | X |
| 291 | 18011449 | SHRADER & ASSOCIATES, LLP | PIPPIN | FREDERICK | X | X | X | X | X | X |
| 292 | | SHRADER & ASSOCIATES, LLP | POLK | GERALD | X | X | X | X | X | X |
| 293 | 10948962 | SHRADER & ASSOCIATES, LLP | PONTIUS | JOHN | X | X | X | X | X | X |
| 294 | | SHRADER & ASSOCIATES, LLP | POTTS | LETTIE | X | X | X | X | X | X |
| 295 | 18566813 | SHRADER & ASSOCIATES, LLP | RALEIGH | GERALD | X | X | X | X | X | X |

X = noncompliant
√ = compliant

* previously duplicated on Exhibit A

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 296 | 13191868 | SHRADER & ASSOCIATES, LLP | RANDALL | ROBERT | X | X | X | X | X | X |
| 297 | 11020854 | SHRADER & ASSOCIATES, LLP | RANKIN | ROBERT | X | X | X | X | X | X |
| 298 | | SHRADER & ASSOCIATES, LLP | RAY | ROBERT | X | X | X | X | X | X |
| 299 | | SHRADER & ASSOCIATES, LLP | REED | JUNIOR | X | X | X | X | X | X |
| 300 | | SHRADER & ASSOCIATES, LLP | REED | LEWIS | X | X | X | X | X | X |
| 301 | 11554466 | SHRADER & ASSOCIATES, LLP | REESE | RONALD | X | X | X | X | X | X |
| 302 | 13089346 | SHRADER & ASSOCIATES, LLP | RENNER | DONNA | X | X | X | X | X | X |
| 303 | 19324645 | SHRADER & ASSOCIATES, LLP | RHOADES | KATHY | X | X | X | X | X | X |
| 304 | | SHRADER & ASSOCIATES, LLP | RINGLE | DONALD | X | X | X | X | X | X |
| 305 | 13253814 | SHRADER & ASSOCIATES, LLP | ROBBINS | CHARLES | X | X | X | X | X | X |
| 306 | | SHRADER & ASSOCIATES, LLP | ROBERTSON | THOMAS | X | X | X | X | X | X |
| 307 | 17009983 | SHRADER & ASSOCIATES, LLP | ROBINSON | WILLIAM | X | X | X | X | X | X |
| 308 | 12334645 | SHRADER & ASSOCIATES, LLP | ROCHELLE | WILLIAM | X | X | X | X | X | X |
| 309 | 16807357 | SHRADER & ASSOCIATES, LLP | RODRIGUEZ | JESUS | X | X | X | X | X | X |
| 310 | 14037885 | SHRADER & ASSOCIATES, LLP | ROMANO | GIAN | X | X | X | X | X | X |
| 311 | | SHRADER & ASSOCIATES, LLP | ROW | DUDLEY | X | X | X | X | X | X |
| 312 | 16698220 | SHRADER & ASSOCIATES, LLP | ROWE | JUDY | X | X | X | X | X | X |
| 313 | 19335416 | SHRADER & ASSOCIATES, LLP | RUTHERFORD | JAMES | X | X | X | X | X | X |
| 314 | | SHRADER & ASSOCIATES, LLP | RYAN | THERESA | X | X | X | X | X | X |
| 315 | | SHRADER & ASSOCIATES, LLP | SALAZAR | CHARLES | X | X | X | X | X | X |
| 316 | 11570212 | SHRADER & ASSOCIATES, LLP | SAMSON | JOHN | X | X | X | X | X | X |
| 317 | 16238523 | SHRADER & ASSOCIATES, LLP | SAMUEL | HENRY | X | X | X | X | X | X |
| 318 | 12931954 | SHRADER & ASSOCIATES, LLP | SARGOUS | DEAN | X | X | X | X | X | X |
| 319 | 10191587 | SHRADER & ASSOCIATES, LLP | SAWICKI | HENRY | X | X | X | X | X | X |
| 320 | | SHRADER & ASSOCIATES, LLP | SCHEXNAYDER | FERRELL | X | X | X | X | X | X |
| 321 | 12349910 | SHRADER & ASSOCIATES, LLP | SCHLOSSER | GEORGE | X | X | X | X | X | X |
| 322 | 12028246 | SHRADER & ASSOCIATES, LLP | SCHOENFELDT | RONALD | X | X | X | X | X | X |
| 323 | | SHRADER & ASSOCIATES, LLP | SCHUKAR | DOUG | X | X | X | X | X | X |
| 324 | | SHRADER & ASSOCIATES, LLP | SCHULTZ | HARLAN | X | X | X | X | X | X |
| 325 | 11611774 | SHRADER & ASSOCIATES, LLP | SCIRA | RUSSELL | X | X | X | X | X | X |
| 326 | | SHRADER & ASSOCIATES, LLP | SCOTT | CLAUDE | X | X | X | X | X | X |
| 327 | 15367474 | SHRADER & ASSOCIATES, LLP | SEESE | EDWARD | X | X | X | X | X | X |
| 328 | | SHRADER & ASSOCIATES, LLP | SHAHAN | ROBERT | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

**Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 329 | | SHRADER & ASSOCIATES, LLP | SHARP | ROBERT | X | X | X | X | X | X |
| 330 | 12433660 | SHRADER & ASSOCIATES, LLP | SHAW | CORNELIA | X | X | X | X | X | X |
| 331 | 15485820 | SHRADER & ASSOCIATES, LLP | SHEWMAKE | ELIC | X | X | X | X | X | X |
| 332 | 19129295 | SHRADER & ASSOCIATES, LLP | SHOCKLEY | NOY | X | X | X | X | X | X |
| 333 | 16210364 | SHRADER & ASSOCIATES, LLP | SHORROW | KAYE | X | X | X | X | X | X |
| 334 | | SHRADER & ASSOCIATES, LLP | SICKLES | SHARON | X | X | X | X | X | X |
| 335 | 19647901 | SHRADER & ASSOCIATES, LLP | SIMPKINS | JACK | X | X | X | X | X | X |
| 336 | 12938874 | SHRADER & ASSOCIATES, LLP | SIMPSON | BETTY | X | X | X | X | X | X |
| 337 | | SHRADER & ASSOCIATES, LLP | SIZEMORE | CLIFTON | X | X | X | X | X | X |
| 338 | 18002016 | SHRADER & ASSOCIATES, LLP | SMITH | DANNY | X | X | X | X | X | X |
| 339 | | SHRADER & ASSOCIATES, LLP | SMITH | FREDRICK | X | X | X | X | X | X |
| 340 | | SHRADER & ASSOCIATES, LLP | SNACK | RODNEY | X | X | X | X | X | X |
| 341 | | SHRADER & ASSOCIATES, LLP | SOLARIS | DANIEL | X | X | X | X | X | X |
| 342 | 13819190 | SHRADER & ASSOCIATES, LLP | SPINDLE | INNIS | X | X | X | X | X | X |
| 343 | 11642751 | SHRADER & ASSOCIATES, LLP | STANDEVEN | MERLIN | X | X | X | X | X | X |
| 344 | | SHRADER & ASSOCIATES, LLP | STANSBERRY | JON | X | X | X | X | X | X |
| 345 | | SHRADER & ASSOCIATES, LLP | STEMPER | NOEL | X | X | X | X | X | X |
| 346 | | SHRADER & ASSOCIATES, LLP | STULTZ | KENNETH | X | X | X | X | X | X |
| 347 | 12222792 | SHRADER & ASSOCIATES, LLP | SULECKI | JUNE | X | X | X | X | X | X |
| 348 | 12712667 | SHRADER & ASSOCIATES, LLP | SUMNER | GERALD | X | X | X | X | X | X |
| 349 | 15322423 | SHRADER & ASSOCIATES, LLP | SUSEK | LARRY | X | X | X | X | X | X |
| 350 | | SHRADER & ASSOCIATES, LLP | SWANSON | CHARLES | X | X | X | X | X | X |
| 351 | 11672329 | SHRADER & ASSOCIATES, LLP | SWEENEY | ELVIRA | X | X | X | X | X | X |
| 352 | 16696858 | SHRADER & ASSOCIATES, LLP | SWEET | PAUL | X | X | X | X | X | X |
| 353 | | SHRADER & ASSOCIATES, LLP | SWITZER | MELVIN | X | X | X | X | X | X |
| 354 | | SHRADER & ASSOCIATES, LLP | TELLO | DOMINGO | X | X | X | X | X | X |
| 355 | | SHRADER & ASSOCIATES, LLP | TERRY | RICHARD | X | X | X | X | X | X |
| 356 | 13522091 | SHRADER & ASSOCIATES, LLP | THOMPSON | DAVID | X | X | X | X | X | X |
| 357 | 11713314 | SHRADER & ASSOCIATES, LLP | THOMPSON | ROBERT | X | X | X | X | X | X |
| 358 | | SHRADER & ASSOCIATES, LLP | THORNLEY | ROBERT | X | X | X | X | X | X |
| 359 | | SHRADER & ASSOCIATES, LLP | TIEMAN | GLEN | X | X | X | X | X | X |
| 360 | | SHRADER & ASSOCIATES, LLP | TOLES | CLIFFORD | X | X | X | X | X | X |
| 361 | | SHRADER & ASSOCIATES, LLP | TORRES | MIGUEL | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 362 | 15268791 | SHRADER & ASSOCIATES, LLP | TRACY | TERRY | X | X | X | X | X | X |
| 363 | | SHRADER & ASSOCIATES, LLP | TRINIDAD | WILFREDO | X | X | X | X | X | X |
| 364 | 12893047 | SHRADER & ASSOCIATES, LLP | VANDERWARF | TERRELL | X | X | X | X | X | X |
| 365 | 14841921 | SHRADER & ASSOCIATES, LLP | VARNELL | THERESA | X | X | X | X | X | X |
| 366 | | SHRADER & ASSOCIATES, LLP | WALLACE | GREGG | X | X | X | X | X | X |
| 367 | 13916836 | SHRADER & ASSOCIATES, LLP | WARREN | GARY | X | X | X | X | X | X |
| 368 | 14960683 | SHRADER & ASSOCIATES, LLP | WEBER | JAMES | X | X | X | X | X | X |
| 369 | | SHRADER & ASSOCIATES, LLP | WEIR | EARL | X | X | X | X | X | X |
| 370 | 14726871 | SHRADER & ASSOCIATES, LLP | WEST | LARRY | X | X | X | X | X | X |
| 371 | | SHRADER & ASSOCIATES, LLP | WESTMOE | JON | X | X | X | X | X | X |
| 372 | 13662955 | SHRADER & ASSOCIATES, LLP | WEYGANDT | RONALD | X | X | X | X | X | X |
| 373 | 13744559 | SHRADER & ASSOCIATES, LLP | WHEAT | JAMES | X | X | X | X | X | X |
| 374 | 14692156 | SHRADER & ASSOCIATES, LLP | WHITE | ALEX | X | X | X | X | X | X |
| 375 | | SHRADER & ASSOCIATES, LLP | WHITENER | JIMMY | X | X | X | X | X | X |
| 376 | 19257469 | SHRADER & ASSOCIATES, LLP | WICHMANN | HORST | X | X | X | X | X | X |
| 377 | | SHRADER & ASSOCIATES, LLP | WIELAND | ARLYN | X | X | X | X | X | X |
| 378 | | SHRADER & ASSOCIATES, LLP | WIERSEMA | ARLAN | X | X | X | X | X | X |
| 379 | 19789075 | SHRADER & ASSOCIATES, LLP | WILKES | JOHNNY | X | X | X | X | X | X |
| 380 | | SHRADER & ASSOCIATES, LLP | WILLENPART | RICHARD | X | X | X | X | X | X |
| 381 | 18731774 | SHRADER & ASSOCIATES, LLP | WILLIAMS | HARRY | X | X | X | X | X | X |
| 382 | 18213555 | SHRADER & ASSOCIATES, LLP | WINBERG | TRACY | X | X | X | X | X | X |
| 383 | | SHRADER & ASSOCIATES, LLP | WINKLEMAN | ALBERT | X | X | X | X | X | X |
| 384 | 12770054 | SHRADER & ASSOCIATES, LLP | WOODLON | MILBURN | X | X | X | X | X | X |
| 385 | | SHRADER & ASSOCIATES, LLP | WOODRUFF | GRADY | X | X | X | X | X | X |
| 386 | | SHRADER & ASSOCIATES, LLP | YOUNG | KEITH | X | X | X | X | X | X |
| 387 | 17781965 | SHRADER & ASSOCIATES, LLP | ZAMARRIPA | GLORIA | X | X | X | X | X | X |
| 388 | | SHRADER & ASSOCIATES, LLP | ZAVARO | MICHAEL | X | X | X | X | X | X |
| 389 | | SHRADER & ASSOCIATES, LLP | ZAZULAK | JOHN | X | X | X | X | X | X |
| 390 | 12212544 | SWMW LAW, LLC | ARISPE | ANTONIO | X | X | X | X | X | X |
| 391 | 17777391 | SWMW LAW, LLC | CONTE | GERARDO | X | X | X | X | X | X |
| 392 | 12073971 | SWMW LAW, LLC | CROCKER | KEITH | X | X | X | X | X | X |
| 393 | 16427418 | SWMW LAW, LLC | DOOLEY | RICHARD | X | X | X | X | X | X |
| 394 | 15354492 | SWMW LAW, LLC | GROLEAU | JOAN | X | X | X | X | X | X |

X = noncompliant
√ = compliant

* previously duplicated on Exhibit A

**Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|--------|---------------|--------------------|--------------------|--------|---------|---------|---------|---------|---------|
| 395 | 18180639 | SWMW LAW, LLC | GUEVARA | JULIO | X | X | X | X | X | X |
| 396 | 14437314 | SWMW LAW, LLC | GUZMAN | JOE | X | X | X | X | X | X |
| 397 | 12285353 | SWMW LAW, LLC | HOUSER | DONNA | X | X | X | X | X | X |
| 398 | 13721821 | SWMW LAW, LLC | HUFF | ROGER | X | X | X | X | X | X |
| 399 | 19774634 | SWMW LAW, LLC | LANDERS | WILLARD | X | X | X | X | X | X |
| 400 | 14706508 | SWMW LAW, LLC | MAUNEY | RAYMOND | X | X | X | X | X | X |
| 401 | 17910978 | SWMW LAW, LLC | MAZACEK | MARY | X | X | X | X | X | X |
| 402 | 19309677 | SWMW LAW, LLC | MOORE | ALAN | X | X | X | X | X | X |
| 403 | 11989656 | SWMW LAW, LLC | RAY | ELEANOR | X | X | X | X | X | X |
| 404 | 17556613 | SWMW LAW, LLC | REYNOLDS | ALVIN | X | X | X | X | X | X |
| 405 | 12578049 | SWMW LAW, LLC | SKINNER | DELORES | X | X | X | X | X | X |
| 406 | 15821440 | SWMW LAW, LLC | STITCH | DARRYL | X | X | X | X | X | X |
| 407 | 15461111 | SWMW LAW, LLC | STROUTH | BOBBY | X | X | X | X | X | X |
| 408 | 18120021 | SWMW LAW, LLC | THOMAS | MELVIN | X | X | X | X | X | X |
| 409 | 11829134 | THE GORI LAW FIRM | AKZIN | MICHAEL | X | X | X | X | X | X |
| 410 | 12689873 | THE GORI LAW FIRM | ARAMBULA | EDWARD | X | X | X | X | X | X |
| 411 | 13568985 | THE GORI LAW FIRM | BROWN | HENRY | X | X | X | X | X | X |
| 412 | 18338586 | THE GORI LAW FIRM | CLOSE | RALPH | X | X | X | X | X | X |
| 413 | 15809801 | THE GORI LAW FIRM | COLVARD | BILLY | X | X | X | X | X | X |
| 414 | 10793112 | THE GORI LAW FIRM | CONOVER | RAYMOND | X | X | X | X | X | X |
| 415 | 14264081 | THE GORI LAW FIRM | CULLY | PAUL | X | X | X | X | X | X |
| 416 | 13112964 | THE GORI LAW FIRM | DOCKSTADER | NELIDA | X | X | X | X | X | X |
| 417 | 10696070 | THE GORI LAW FIRM | GRANT | CHARLES | X | X | X | X | X | X |
| 418 | 19417738 | THE GORI LAW FIRM | GRAY | JESSE | X | X | X | X | X | X |
| 419 | 15392096 | THE GORI LAW FIRM | HILL | WILLIAM | X | X | X | X | X | X |
| 420 | 11579035 | THE GORI LAW FIRM | HOWARD | ROMALUE | X | X | X | X | X | X |
| 421 | 12205881 | THE GORI LAW FIRM | HUNTLEY | WILLIAM | X | X | X | X | X | X |
| 422 | 16212443 | THE GORI LAW FIRM | HUSTED | ELIZABETH | X | X | X | X | X | X |
| 423 | 14497473 | THE GORI LAW FIRM | JOHNSTON | BRIAN | X | X | X | X | X | X |
| 424 | 10724957 | THE GORI LAW FIRM | KAISER | DONNA | X | X | X | X | X | X |
| 425 | 19167748 | THE GORI LAW FIRM | KROEKER | ARTHUR | X | X | X | X | X | X |
| 426 | 16287799 | THE GORI LAW FIRM | KUTER | BETTY | X | X | X | X | X | X |
| 427 | 12085263 | THE GORI LAW FIRM | LAWSON | WILLIAM | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

Pending Mesothelioma Claimants that are Non-Compliant with Parts 8, 8A, and 10 and Tables A, B, and C as of April 5, 2022

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 18858361 | THE GORI LAW FIRM | LEBO | ROY | X | X | X | X | X | X |
| 429 | 10633235 | THE GORI LAW FIRM | LINDER | MARIE | X | X | X | X | X | X |
| 430 | 17322023 | THE GORI LAW FIRM | LLANES | MIGUEL | X | X | X | X | X | X |
| 431 | 13756991 | THE GORI LAW FIRM | LOEFFELHOLZ | CHARLES | X | X | X | X | X | X |
| 432 | 15202244 | THE GORI LAW FIRM | LOOMAN | DALE | X | X | X | X | X | X |
| 433 | 17716875 | THE GORI LAW FIRM | MACK | RUSSELL | X | X | X | X | X | X |
| 434 | 14765286 | THE GORI LAW FIRM | MARTINEZ | ARTURO | X | X | X | X | X | X |
| 435 | 16503644 | THE GORI LAW FIRM | MASTRANGEL | JOHN | X | X | X | X | X | X |
| 436 | 17188533 | THE GORI LAW FIRM | MCKEWEN | HELEN | X | X | X | X | X | X |
| 437 | 10164525 | THE GORI LAW FIRM | MICHAELS | JANET | X | X | X | X | X | X |
| 438 | 14684255 | THE GORI LAW FIRM | MULCAHEY | SANDRA | X | X | X | X | X | X |
| 439 | 11215765 | THE GORI LAW FIRM | NEET | LURLAINA | X | X | X | X | X | X |
| 440 | 10851229 | THE GORI LAW FIRM | NOOYEN | NORBERT | X | X | X | X | X | X |
| 441 | 10366408 | THE GORI LAW FIRM | PADGETT | MARSHALL | X | X | X | X | X | X |
| 442 | 15623827 | THE GORI LAW FIRM | PAPAJCIK | ROBERT | X | X | X | X | X | X |
| 443 | 12419802 | THE GORI LAW FIRM | PFAHLER | RICHARD | X | X | X | X | X | X |
| 444 | 10388345 | THE GORI LAW FIRM | POWELL | KAREN | X | X | X | X | X | X |
| 445 | 12898956 | THE GORI LAW FIRM | SALMONS | CHAREMON | X | X | X | X | X | X |
| 446 | 12792289 | THE GORI LAW FIRM | SANTOS | OLGA | X | X | X | X | X | X |
| 447 | 16865245 | THE GORI LAW FIRM | SCOTT | THERESA | X | X | X | X | X | X |
| 448 | 13899437 | THE GORI LAW FIRM | SHEARHART | ROBERT | X | X | X | X | X | X |
| 449 | 12884647 | THE GORI LAW FIRM | SHEPPARD | STANLEY | X | X | X | X | X | X |
| 450 | 14972207 | THE GORI LAW FIRM | TROTTER | MICHAEL | X | X | X | X | X | X |
| 451 | 19876568 | THE GORI LAW FIRM | VARBEL | EVELYN | X | X | X | X | X | X |
| 452 | 18495071 | THE GORI LAW FIRM | WALK | CLIFFORD | X | X | X | X | X | X |
| 453 | 19742895 | THE GORI LAW FIRM | WEAVER | THOMAS | X | X | X | X | X | X |
| 454 | 12386713 | THE GORI LAW FIRM | WELTON | THOMAS | X | X | X | X | X | X |
| 455 | 17301180 | THE GORI LAW FIRM | WHITAKER | DONALD | X | X | X | X | X | X |
| 456 | 13457454 | THE GORI LAW FIRM | WHITE | LOCKARD | X | X | X | X | X | X |
| 457 | 19428949 | THE GORI LAW FIRM | WILL | MICHAEL | X | X | X | X | X | X |
| 458 | 15113380 | THE GORI LAW FIRM | WIRTZ | GERALD | X | X | X | X | X | X |
| 459 | 18245373 | THE GORI LAW FIRM | WRIGHT | JORDAN | X | X | X | X | X | X |
| 460 | 17910190 | THE GORI LAW FIRM | WUNDER | DOROTHY | X | X | X | X | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name | Part 8 | Part 8A | Table A | Table B | Table C | Part 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 14096430 | THE LANIER LAW FIRM | ALTOM | MITCHELL | X | X | X | X | X | X |
| 462 | 12350532 | THE LANIER LAW FIRM | BLACK | EDWARD | X | X | X | X | X | X |
| 463 | 14719082 | THE LANIER LAW FIRM | FIGURA | DARLENE | X | X | X | X | X | X |
| 464 | 13101825 | THE LANIER LAW FIRM | HARGRAVE | RODNEY | X | X | X | X | X | X |
| 465 | 19782005 | THE LANIER LAW FIRM | HARLAN | JUDITH | X | X | X | X | X | X |
| 466 | 15262631 | THE LANIER LAW FIRM | SOSA | PATRIA | X | X | X | X | X | X |
| 467 | 10337036 | THE SHEPARD LAW FIRM, P.C. | ABERNATHY | JOHN | X | X | X | ✓ | X | X |
| 468 | 14891528 | THE SHEPARD LAW FIRM, P.C. | CALDER | VIRGINIA | X | X | X | ✓ | X | X |
| 469 | 18868153 | THE SHEPARD LAW FIRM, P.C. | CARROLL | MICHAEL | X | X | X | ✓ | X | X |
| 470 | 13291437 | THE SHEPARD LAW FIRM, P.C. | CONDON | GEORGE | X | X | X | ✓ | X | X |
| 471 | 15691962 | THE SHEPARD LAW FIRM, P.C. | DERRAH | ROBERT | X | X | X | ✓ | X | X |
| 472 | 14536439 | THE SHEPARD LAW FIRM, P.C. | DICKINSON | WAYNE | X | X | X | ✓ | X | X |
| 473 | 17389056 | THE SHEPARD LAW FIRM, P.C. | DITERLIZZI | GEORGE | X | X | X | ✓ | X | X |
| 474 | 18947690 | THE SHEPARD LAW FIRM, P.C. | FAY | BRENDON | X | X | X | ✓ | X | X |
| 475 | 15386131 | THE SHEPARD LAW FIRM, P.C. | FONTAINE | RICHARD | X | X | X | ✓ | X | X |
| 476 | 15974329 | THE SHEPARD LAW FIRM, P.C. | GRIFFIN | JOHN | X | X | X | ✓ | X | X |
| 477 | 19025116 | THE SHEPARD LAW FIRM, P.C. | HALEY | MAUREEN | X | X | X | ✓ | X | X |
| 478 | 16555267 | THE SHEPARD LAW FIRM, P.C. | KAPLAN | IRA | X | X | X | ✓ | X | X |
| 479 | 12550193 | THE SHEPARD LAW FIRM, P.C. | LEVESQUE | WILFRED | X | X | X | ✓ | X | X |
| 480 | 15797241 | THE SHEPARD LAW FIRM, P.C. | MARTIN | JOHN | X | X | X | ✓ | X | X |
| 481 | 18607315 | THE SHEPARD LAW FIRM, P.C. | MCCULLOUGH | STEPHEN | X | X | X | ✓ | X | X |
| 482 | 17653016 | THE SHEPARD LAW FIRM, P.C. | MELANSON | CHARLES | X | X | X | ✓ | X | X |
| 483 | 15646483 | THE SHEPARD LAW FIRM, P.C. | MUCCI | PASQUALE | X | X | X | ✓ | X | X |
| 484 | 15884354 | THE SHEPARD LAW FIRM, P.C. | OUELLET | EUGENE | X | X | X | ✓ | X | X |
| 485 | 12224113 | THE SHEPARD LAW FIRM, P.C. | PERRY | EILEEN | X | X | X | ✓ | X | X |
| 486 | 18027535 | THE SHEPARD LAW FIRM, P.C. | PITMAN | ROBERT | X | X | X | ✓ | X | X |
| 487 | 15121727 | THE SHEPARD LAW FIRM, P.C. | QUIRION | JEAN | X | X | X | ✓ | X | X |
| 488 | 17778193 | THE SHEPARD LAW FIRM, P.C. | SETTLES | MARTHA | X | X | X | ✓ | X | X |
| 489 | 15092701 | THE SHEPARD LAW FIRM, P.C. | STORTI | CATHERINE | X | X | X | ✓ | X | X |
| 490 | 10691751 | THE SHEPARD LAW FIRM, P.C. | TIERNEY | JACQUELYN | X | X | X | ✓ | X | X |
| 491 | 13405775 | THE SHEPARD LAW FIRM, P.C. | URBANKIEWICZ | EDWIN | X | X | X | ✓ | X | X |
| 492 | 11962713 | THE SHEPARD LAW FIRM, P.C. | VAITIS | ELLIS | X | X | X | ✓ | X | X |
| 493 | 12920535 | THE SHEPARD LAW FIRM, P.C. | VINCINI | OLIVIO | X | X | X | ✓ | X | X |

X = noncompliant
✓ = compliant

* previously duplicated on Exhibit A

**Claimants that May Be Removed from the Court's Contempt Order**

| # | PIQ ID | Law Firm Name | Claimant Last Name | Claimant First Name |
|---|--------|---------------|--------------------|---------------------|
| 1 | 16449986 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DUNN | JOHN |
| 2 | 11593769 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GOODMAN | JAY |
| 3 | 11112212 | THE GORI LAW FIRM | BUNTING | STANLEY |
| 4 | 19013612 | THE GORI LAW FIRM | MCCANDLESS | KATRINA |
| 5 | 10051043 | SHRADER & ASSOCIATES, LLP | MOITY | HENRY |