**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| In re | Chapter 11 |
| BESTWALL LLC,[1] | Case No.  17-31795 (LTB) |
| Debtor. | |

**SUMMARY OF THE SEVENTEENTH INTERIM FEE APPLICATION OF
ROBINSON & COLE LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF
ASBESTOS CLAIMANTS OF BESTWALL LLC, FOR PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
PERIOD OF MARCH 1, 2024 THROUGH JUNE 30, 2024**

| | |
|---|---|
| Name of applicant: | Robinson & Cole LLP |
| Authorized to provide professional services to: | The Official Committee of Asbestos Claimants of Bestwall LLC |
| Date retention approved: | March 6, 2019 effective as of January 19, 2019 |
| Period for which compensation and reimbursement is sought: | March 1, 2024 through June 30, 2024 |
| Amount of compensation sought as actual, reasonable, and necessary: | $5,136,753.25 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $286,337.74 |
| Amount of compensation paid as actual, reasonable and necessary for applicable period: | $3,372,069.83 |
| Amount of expenses reimbursed as actual, reasonable and necessary for applicable period: | $181,999.78 |
| Total amount of unpaid fees and expenses sought for applicable period: | $1,869,021.38 |

This is a(n):  ___ Monthly _X_ Interim ___ Final Application.

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815. The Debtor's address is 100 Peachtree Street, N.W., Atlanta, Georgia 30303.

This is the Seventeenth Interim Fee Application for Compensation and Reimbursement of

Expenses.  Prior Monthly Fee Statements submitted for this Interim Period:

| Date Submitted | Month Covered | Objection Deadline | Fees | Expenses |
|---|---|---|---|---|
| June 25, 2024 | March 1, 2024 to March 31, 2024 | July 9, 2024 | $1,491,155.75 | $28,351.18 |
| August 2, 2024 | April 1, 2024 to April 30, 2024 | August 16, 2024 | $1,175,537.50 | $67,807.39 |
| August 13, 2024 | May 1, 2024 to May 31, 2024 | August 27, 2024 | $1,080,051.00 | $85,841.21 |
| August 27, 2024 | June 1, 2024 to June 30, 2024 | September 10, 2024[2] | $1,390,009.00 | $104,337.96 |
| | | **TOTAL:** | **$5,136,753.25** | **$286,337.74** |

To date, no objections have been received to any monthly fee statements for this Interim

Period.

---

[2] In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 132] and the *Agreed Order Amending Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 3498], objections are due no later than 14 days after all fee statements for a particular timeframe are served by the Committee's retained professionals.

**SUMMARY OF ROBINSON & COLE LLP FEES BY PROFESSIONAL**
**MARCH 1, 2024 THROUGH JUNE 30, 2024**

The Robinson & Cole attorneys and paralegals that rendered professional services in the case during the fee period are:

| Name of Professional Individual | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Hours Billed in Fee Period | Total in Fee Period |
|---|---|---|---|---|
| Joseph L. Clasen | Partner \| Joined Firm in 1989 \| Member of CT Bar since 2010 \| Member of MA Bar since 2009 | $1,380.00 | 38.1 | $52,578.00 |
| Benjamin M. Daniels | Partner \| Joined Firm in 2021 \| Member of NY Bar since 2009 | $970.00 | 269.1 | $261,027.00 |
| Andrew A. DePeau | Partner \| Joined Firm in 2015 \| Member of CT Bar since 2014 | $750.00 | 70.2 | $52,650.00 |
| Kathleen E. Dion | Partner \| Joined Firm in 2011 \| Member of NY Bar since 1981 | $530.00 | 71.2 | $37,736.00 |
| Michael R. Enright | Partner \| Joined the firm in 1992 \| Member of the IL Bar since 1981 | $1,375.00 | 32 | $44,000.00 |
| Mark. A. Fink | Partner \| Joined Firm in 2019 \| Member of DE Bar since 2000 \| Member of NJ Bar since 1997 | $1,375.00 | 3.4 | $4,675.00 |
| Katherine M. Fix | Partner \| Joined Firm in 2019 \| Member of PA Bar since 2012 | $525.00 $1,050.00 | 20.0 634.9 | $10,500.00 $666,645.00 |
| Earl M. Forte | Partner \| Joined Firm in 2021 \| Member of CA Bar since 1986 | $1,250.00 | 303.9 | $379,875.00 |
| Stephen E. Goldman | Partner \| Joined Firm in 1980 \| Member of CT Bar since 1980 | $1,370.00 | 7.1 | $9,727.00 |
| Peter R. Knight | Partner \| Joined Firm in 2008 \| Member of CT Bar since 1996 | $1,000.00 | 134.0 | $134,000.00 |
| Sandra. M. Lautier | Partner \| Joined Firm in 2020 \| Member of CT Bar since 2014 \| Member of NY Bar since 2016 | $750.00 | 89.9 | $67,425.00 |
| John F. X. Peloso, Jr. | Partner \| Joined Firm in 1992 \| Member of CT Bar since 1989 | $900.00 | 32.8 | $29,520.00 |
| Amanda R. Phillips | Partner \| Joined Firm in 2021 \| Member of MA Bar since 2009 \| Member of NH Bar since 2009 | $890.00 | 0.8 | $712.00 |

| Name of Professional Individual | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Hours Billed in Fee Period | Total in Fee Period |
|---|---|---|---|---|
| Natalie D. Ramsey | Partner \| Joined Firm in 2019 \| Member of DE Bar since 2009 | $937.50<br>$1,875.00 | 9.7<br>217.1 | $9,093.75<br>$407,062.50 |
| Davis L. Wright | Partner \| Joined Firm in 2019 \| Member of DE Bar since 2002 | $687.50<br>$1,375.00 | 36.2<br>510.4 | $24,887.50<br>$701,800.00 |
| Trevor L. Bradley | Counsel \| Joined Firm in 2016 \| Member of CT Bar since 2014 \| Member of MA Bar since 2014 \| Member of NY Bar since 2017 | $600.00 | 103.5 | $62,100.00 |
| Thomas J. Donlon | Counsel \| Joined Firm in 2000 \| Member of MI Bar since 1978 | $390.00<br>$780.00 | 11.5<br>362.0 | $4,485.00<br>$282,360.00 |
| Laurie A. Krepto | Counsel \| Joined Firm in 2019 \| Member of DE Bar since 2001 | $1,000.00 | 346.6 | $346,600.00 |
| Michael C. Barber | Associate \| Joined Firm in 2022 \| Member of PA Bar since 2022 | $475.00 | 516.0 | $245,100.00 |
| Emily C. Deans | Associate \| Joined Firm in 2015 \| Member of CT Bar since 2015 | $390.00 | 40.7 | $15,873.00 |
| Katherine S. Dute | Associate \| Joined Firm in 2021 \| Member of the DE Bar since 2022 | $610.00 | 564 | $344,040.00 |
| Christopher Y. Eddy | Associate \| Joined Firm in 2021 \| Member of CT Bar since 2020 | $340.00 | 56.6 | $19,244.00 |
| Julia F. Fountain | Associate \| Joined Firm in 2021 \| Member of MA Bar since 2021 | $335.00 | 84.8 | $28,408.00 |
| Sabrina M. Galli | Associate \| Joined Firm in 2022 \| Member of NJ Bar since 2019 \| Member of NY Bar since 2020 | $370.00 | 42.5 | $15,725.00 |
| Katherine E. Garavaglia | Associate \| Joined Firm in 2021 \| Member of MA Bar since 2012 | $350.00 | 6.3 | $2,205.00 |
| Tasnuva Islam | Associate \| Joined Firm in 2021 \| Member of MA Bar since 2017 | $410.00 | 57.1 | $23,411.00 |
| Christie D. Jean | Associate \| Joined Firm in 2014 \| Member of CT Bar since 2014 | $500.00 | 77.2 | $38,600.00 |

| Name of Professional Individual | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Hours Billed in Fee Period | Total in Fee Period |
|---|---|---|---|---|
| Janet Kljyan | Associate \| Joined Firm in 2019 \| Member of NY Bar since 2015 | $500.00 | 62.3 | $31,150.00 |
| Ryan M. Messina | Associate \| Joined Firm in 2019 \| Member of PA Bar since 2021 \| Member of DE bar since 2022 | $610.00 | 69.2 | $42,212.00 |
| Eric J. Rigoli | Associate \| Joined Firm in 2021 \| Member of CT Bar since 2021 | $450.00 | 32.2 | $14,490.00 |
| Jenna M. Scoville | Associate \| Joined Firm in 2018 \| Member of CT Bar since 2018 | $610.00 | 90.2 | $55,022.00 |
| Garrett Shaikh | Associate \| Joined Firm in 2022 \| Member of CT Bar since 2023 | $315.00 | 12.2 | $3,843.00 |
| Annecca H. Smith | Associate \| Joined Firm in 2020 \| Member of CT Bar since 2020 | $610.00 | 105.8 | $64,538.00 |
| Katherine R. Skonberg | Associate \| Joined Firm in 2021 \| Member of CT Bar since 2021 | $330.00 | 0.2 | $66.00 |
| Richard E. Willi III | Associate \| Joined Firm in 2023 \| Member of TX Bar since 2021 \| Member of NY Bar since 2023 | $475.00 | 432.5 | $205,437.50 |
| Paul D. Alderete | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 9.5 | $2,850.00 |
| Sarina Bhargava | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 35.4 | $10,620.00 |
| Nayeli. Contreras | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 34.6 | $10,380.00 |
| Jordan K. Kaplan | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 13.8 | $4,140.00 |
| Kevin J. Lowther II | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 12 | $3,600.00 |
| Erica R. Whaley | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 6.6 | $1,980.00 |

| Name of Professional Individual | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Hours Billed in Fee Period | Total in Fee Period |
|---|---|---|---|---|
| Kelley Yang | Law Clerk (Not yet admitted to practice) \| Joined Firm in 2024 | $300.00 | 10.6 | $3,180.00 |
| Andrea L. Ciabattoni | Paralegal \| Joined Firm in 2019 | $350.00 | 45.5 | $15,925.00 |
| Michelle A. Finnegan | Paralegal \| Joined Firm in 1999 | $300.00 | 3.5 | $1,050.00 |
| Alyssa J. Merkey | Paralegal \| Joined Firm in 2021 | $475.00 | 514.6 | $244,435.00 |
| Liana Shaw | Paralegal \| Joined Firm in 2019 | $500.00 | 9.3 | $4,650.00 |
| Susan R. Wilkins | Paralegal \| Joined Firm in 2019 | $400.00 | 237.2 | $94,880.00 |
| Patricia M. Batsie | Senior Litigation Support Project Manager \| Joined Firm in 2021 | $300.00 | 0.4 | $120.00 |
| Joseph J. DeForrest | Litigation Support Analyst \| Joined Firm in 2022 | $300.00 | 0.4 | $120.00 |
| | **Totals** | | **6,487.6** | **$5,136,753.25** |

**SUMMARY OF ROBINSON & COLE LLP**
**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2024 THROUGH JUNE 30, 2024**

| Project Category | Project Category | Hours in Fee Period | Amount |
|---|---|---|---|
| 001 | Case Administration and Business Operations | 134.5 | $132,644.50 |
| 002 | Executory Contracts and Unexpired Leases | 0 | $0.00 |
| 003 | Automatic Stay | 0 | $0.00 |
| 004 | Plan of Reorganization and Disclosure Statement | 74.7 | $54,619.50 |
| 005 | Use, Sale, Lease of Assets | 0 | $0.00 |
| 006 | Claims Administration | 0 | $0.00 |
| 007 | Court Hearings | 16.4 | $21,246.00 |
| 008 | Asbestos Matters | 0 | $0.00 |
| 009 | Financing Matters | 0 | $0.00 |
| 010 | General Corporate/Real Estate | 0 | $0.00 |
| 011 | Reporting | 0 | $0.00 |
| 012 | Litigation and Adversary Proceedings | 6,033.0 | $4,779,103.00 |
| 013 | Tax Advice | 0 | $0.00 |
| 014 | Employee Matters | 0 | $0.00 |
| 015 | Professional Retention and Fee Issues | 59.8 | $31,494.50 |
| 016 | Fee Application Preparation | 81.0 | $51,079.50 |
| 017 | Nonworking Travel | 77.4 | $48,966.25 |
| 018 | Communications to Claimants/Counsel | 10.8 | $17,600.00 |
| | **Total** | **6,487.6** | **$5,136,753.25** |

**ROBINSON & COLE LLP**
**CUMULATIVE EXPENSE SUMMARY**
**MARCH 1, 2024 THROUGH JUNE 30, 2024**

| Expense Description | Total Expenses for Fee Period |
|---|---|
| Court Fees | $0.00 |
| Outside Printing/Copying | $3,379.82 |
| Overnight Delivery Charges (FedEx) | $767.78 |
| Transcripts - Deposition | $4,711.45 |
| Transcripts - Trial | $527.85 |
| Travel – Air/Rail | $7,777.82 |
| Travel – Lodging | $4,872.63 |
| Meals | $829.20 |
| Travel – Taxi/Car Service/Parking | $0.00 |
| Travel - Nonmileage | $588.33 |
| Local Travel - Nonmileage | $372.27 |
| Local Travel – Mileage | $0.00 |
| Out-of-Town Mileage | $99.73 |
| Telephone/Conference Services | $59.95 |
| Online Research | $15,719.97 |
| Printing/Copying – B&W | $257.10 |
| Printing/Copying – Color | $0.00 |
| Scanning – B&W | $7.40 |
| Deliveries | $0.00 |
| Other Professionals | $4,653.16 |
| Arbitrators/Mediators | $0.00 |
| Litigation Support Vendor | $3,677.36 |
| Relativity License Fee | $5,547.92 |
| Local Counsel | $0.00 |
| Experts | $189,568.00 |
| Technology Services | $0.00 |
| Other | $0.00 |
| Subpoena-Process Service | $0.00 |
| Non-Court Fees | $42,920.00 |
| **Total** | **$286,337.74** |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| In re | Chapter 11 |
| BESTWALL LLC,[1] | Case No.  17-31795 (LTB) |
| Debtor. | |

**SEVENTEENTH INTERIM FEE APPLICATION OF ROBINSON & COLE LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS CLAIMANTS
OF BESTWALL LLC, FOR PAYMENT OF INTERIM COMPENSATION
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD OF
MARCH 1, 2024 THROUGH JUNE 30, 2024**

Robinson & Cole LLP ("Robinson+Cole"), counsel to the Official Committee of Asbestos

Claimants (the "Committee") of Bestwall LLC (the "Debtor"), hereby submits its seventeenth

interim fee application (the "Seventeenth Interim Fee Application") for allowance of compensation

for professional services rendered and reimbursement of actual and necessary expenses incurred

for the period March 1, 2024 through June 30, 2024.[2]

## **INTRODUCTION**

1.      On November 2, 2017 (the "Petition Date"), the Debtor commenced this proceeding

(the "Chapter 11 Case") by filing a voluntary petition for relief under chapter 11 of title 11 of the

United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code").

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is 100 Peachtree Street, N.W., Atlanta, Georgia 30303.

[2] On March 6, 2019, this Court granted the Committee's *Ex Parte Motion for Substitution of Counsel*.  This substitution of counsel is further explained *infra* at ¶¶ 6-11.

2.      Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtor has continued as a debtor-in-possession since the Petition Date.  No trustee or examiner has been appointed in the Chapter 11 Case.

3.      On November 8, 2017, the Bankruptcy Administrator moved the appointment of the Official Committee of Asbestos Claimants in the Debtor's case pursuant section 1102 of the Bankruptcy Code [Docket No. 69].  The Bankruptcy Court granted the motion on November 16, 2017 [Docket No. 97].

4.      On December 7, 2017, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 132], and on August 15, 2024 the *Agreed Order Amending Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 3498] (the "Interim Fee Order").  Pursuant to the Interim Fee Order, the Court established a procedure for interim compensation and reimbursement of disbursements for professionals appointed in this case.  In particular, service of monthly fee statements by professionals appointed in this case (including professionals employed by the Committee) are made to certain notice parties.  In the absence of objection, fourteen (14) days after service of all the Committee's retained professionals' fee statements for a particular timeframe, the Debtor is authorized to make payment of 90% of fees and 100% of expenses for the relevant period.

**RETENTION AND SUBSTITUTION OF COUNSEL**

5.      The Committee retained Montgomery, McCracken, Walker & Rhoads, LLP ("MMWR") to represent its interests in the Chapter 11 Case.  By order dated December 4, 2017, MMWR was appointed as counsel for the Committee and to perform certain tasks set forth in

greater detail in the underlying retention application effective as of November 16, 2017 [Docket No. 122].

6.    Lead counsel for the Committee, Natalie D. Ramsey, Mark A. Fink, Davis Lee Wright, Katherine M. Fix, and Laurie A. Krepto, ceased their employment with MMWR and joined Robinson+Cole effective at the end of business on January 18, 2019.

7.    On January 23, 2019, the Committee requested that the Court enter an Order allowing the substitution of Robinson+Cole as its lead counsel of record in connection with this proceeding in place and instead of MMWR [Docket No. 761].  On March 6, 2019, this Court granted the Committee's request for an Order allowing the substitution of Robinson+Cole as its lead counsel of record [Docket No. 785].  On March 29, 2019, this Court entered an amended order [Docket No. 803] (the "Order Granting Substitution of Counsel"), which now governs Robinson+Cole's retention as the Committee's lead counsel of record.

8.    Pursuant to the Order Granting Substitution of Counsel, and pursuant to Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules of this Court, and Orders of the Court, Robinson+Cole is entitled to allowance of compensation and reimbursement of expenses up to and including January 18, 2019.  *Id.*  Starting January 19, 2019 and moving forward, Robinson+Cole is entitled to allowance of compensation and reimbursement of expenses for its representation of the Committee as lead counsel.  *Id.*

9.    As set forth in the *Declaration of Natalie D. Ramsey in Support of the Ex Parte Motion for Substitution of Counsel* [Docket No. 779], and by Order Granting Substitution of Counsel, Robinson+Cole was engaged to perform the following services:

a.    assisting and advising the Committee in evaluating the Debtor's chapter 11 filing;

b.    assisting and advising the Committee in its discussions with the Debtor, the future claimants' representative, and other parties-in-interest regarding the overall administration of this Chapter 11 Case;

3

c.      assisting and advising the Committee in its examination and analysis of the conduct of the Debtor's affairs;

d.      analyzing, advising and representing the Committee with regard to any causes of action belonging to the Debtor's estate, including, without limitation, reviewing and investigating pre-petition transactions in which the Debtor and/or its insiders were involved;

e.      assisting, advising, and representing the Committee in analyzing and investigating the acts, conduct, assets, liabilities, corporate structure, and financial condition of the Debtor, including, without limitation, the Debtor's financial disclosures and related matters, the Debtor's operations, the desirability of the continuance of those operations, and any other matters relevant to this case;

f.      reviewing and analyzing pleadings, orders, schedules, and other documents filed and to be filed with this Court by interested parties in this case; advising the Committee as to the necessity, propriety, and impact of the foregoing upon this case; and responding, including consenting or objecting, to pleadings or orders on behalf of the Committee, as appropriate;

g.      assisting the Committee in preparing such applications, motions, memoranda, proposed orders, and other pleadings as may be required in support of positions taken by the Committee, including all trial preparation as may be necessary;

h.      representing the Committee at hearings to be held before this Court and communicating with the Committee regarding the matters heard and the issues raised as well as the decisions and considerations of this Court, including without limitation, any estimation hearing and related hearings;

i.      conferring with the professionals retained by the Debtor, the future claims representative, and other parties-in-interest, as well as with such other professionals as may be selected and employed by the Committee;

j.      coordinating the receipt and dissemination of information prepared by and received from the Debtor's professionals, as well as such information as may be received from professionals engaged by the future claims representative, the Committee, or other parties-in-interest in this case;

k.      participating in such examinations of the Debtor and other witnesses as may be necessary in connection with this chapter 11 case;

l.      advising and assisting the Committee in connection with any appeals;

m.      negotiating and formulating any plan of reorganization and section 524(g) personal injury trust for the Debtor that may be proposed in this case; and

n.   assisting the Committee generally in performing such other services as may be desirable or required for the discharge of the Committee's duties pursuant to section 1103 of the Bankruptcy Code.

**ROBINSON & COLE'S FEE STATEMENTS DURING THE FEE PERIOD**

10.     During the period covered by the Seventeenth Interim Fee Application (the "Fee Period"), Robinson+Cole provided the Notice Parties with the following monthly fee statements in accordance with the Interim Fee Order and the Guidelines for Compensation (the "Compensation Guidelines") referred to therein:

- For March 1, 2024 through March 31, 2024 – fees of $1,491,155.75 and expenses of $28,351.18, (the "March Monthly Fee Statement").  A copy of the March Monthly Fee Statement is attached hereto as Schedule A-1;

- For April 1, 2024 through April 30, 2024 – fees of $1,175,537.50 and expenses of $67,807.39, (the "April Monthly Fee Statement").  A copy of the April Monthly Fee Statement is attached hereto as Schedule A-2;

- For May 1, 2024 through May 31, 2024 – fees of $1,080,051.00 and expenses of $85,841.21, (the "May Monthly Fee Statement").  A copy of the May Monthly Fee Statement is attached hereto as Schedule A-3;

- For June 1, 2024 through June 30, 2024 – fees of $1,390,009.00 and expenses of $104,337.96, (the "June Monthly Fee Statement").  A copy of the June Monthly Fee Statement is attached hereto as Schedule A-4;

11.     In total, Robinson+Cole submitted monthly fee statements during the Fee Period

for fees of $5,136,753.25 and expenses of $286,337.74.   A chart summarizing the monthly

statements submitted during this Fee Period is below:

| Service Date | Application Period | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | 10% Fee Holdback | Total Sought to be Paid (including 10% Holdback) |
|---|---|---|---|---|---|---|---|
| 6/25/2024 | 3/1/2024 to 3/31/2024 | $1,491,155.75 | $28,351.18 | $1,342,040.18 | $28,351.18 | $149,115.57 | $149,115.57 |
| 8/2/2024 | 4/1/2024 to 4/30/2024 | $1,175,537.50 | $67,807.39 | $1,057,983.75 | $67,807.39 | $117,553.75 | $117,553.75 |
| 8/13/2024 | 5/1/2024 to 5/31/2024 | $1,080,051.00 | $85,841.21 | $972,045.90 | $85,841.21 | $108,005.10 | $108,005.10 |
| 8/27/2024 | 6/1/2024 to 6/30/2024 | $1,390,009.00 | $104,337.96 | Pending | Pending | Pending | $1,494,346.96 |
| | **Total** | **$5,136,753.25** | **$286,337.74** | **$3,372,069.83** | **$181,999.78** | **$374,674.42** | **$1,869,021.38** |

The objection deadlines related to the March, April, May and June Monthly Fee Statements

are:

| Date Submitted | Month Covered | Objection Deadline |
|---|---|---|
| June 25, 2024 | March 1, 2024 to March 31, 2024 | July 9, 2024 |
| August 2, 2024 | April 1, 2024 to April 30, 2024 | August 16, 2024 |
| August 13, 2024 | May 1, 2024 to May 31, 2024 | August 27, 2024 |
| August 27, 2024 | June 1, 2024 to June 30, 2024 | September 10, 2024[3] |

## SUMMARY OF SERVICES

12.     The professional services performed by Robinson+Cole were necessary and

appropriate to the administration of the Debtor's chapter 11 case.   These services were in the best

---

[3] In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 132] and the *Agreed Order Amending Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [Docket No. 3498], objections are due no later than 14 days after all fee statements for a particular timeframe are served by the Committee's retained professionals.

interests of the Debtor, its estate, and creditors.  The compensation requested is commensurate with the complexity and nature of the issues and tasks involved.

## PROGRESS OF THE CHAPTER 11 CASE TO DATE

13.     During this Fee Period, the Committee – with the assistance of Robinson+Cole – devoted substantial time to: (i) litigating discovery motions regarding estimation discovery; (ii) preparing and litigating estimation-related motions; and (iii) preparing for court-ordered estimation litigation.

14.     Robinson+Cole has not previously applied for the payment of any fees or reimbursement of any disbursements requested in the Seventeenth Interim Fee Application, except for monthly fee statements to the Debtor and other required parties consistent with the Interim Fee Order. Robinson+Cole does not hold a retainer in respect of its services as counsel to the Committee.

## COMPENSATION BY PROJECT CATEGORY

15.     The following is a summary of the activities performed by Robinson+Cole professionals and paraprofessionals during the Fee Period, organized by project billing category.

16.     **Case Administration (001)**

**Hours: 134.5          Fees: $132,644.50**

This category includes time spent by Robinson+Cole for administrative tasks related to the Debtor's case.  Due to the size and complexity of this case, time billed in this category includes coordinating with other professionals retained by the Committee to ensure that all matters to be addressed are done so efficiently and that all filings made to protect the interests of the Committee are timely filed and served.  Additional time in this category is attributable to preparation for and participation in calls and in person meetings with the Committee and/or its individual member

7

representatives, participating in periodic calls with the Debtor and the FCR, analyzing papers filed

in the case, and preparing and maintaining a case calendar.

17.     **Plan of Reorganization and Disclosure Statement (004)**

   **Hours: 74.7**    **Fees: $54,619.50**

This category includes time spent by Robinson+Cole researching plan-related issues at the

request of the Committee.

18.     **Court Hearings (007)**

   **Hours: 16.4**    **Fees: $21,246.00**

This category includes time spent by Robinson+Cole preparing for and attending hearings

during the Fee Period.

19.     **Litigation and Adversary Proceedings (012)**

   **Hours: 6033.0**    **Fees: $4,779,103.00**

This category includes time spent by Robinson+Cole professionals including, but not

limited to: (i) litigating motions regarding discovery from various sources including discovery

from defense tort firms; (ii) conducting discovery related to the Court-ordered estimation; (iii)

reviewing and analyzing the recent court findings; and (iv) strategizing and preparing for

hearings. Robinson+Cole professionals regularly communicated their findings with the

Committee through electronic mail, memoranda, telephonic conferences, and in-person meetings.

20.     **Professional Retention and Fee Issues (015)**

   **Hours: 59.8**    **Fees: $31,494.50**

This category includes time spent analyzing fee applications filed by Debtor's and FCR's

professionals.  This category also includes time spent by Robinson+Cole personnel addressing

specific retention or fee issues raised by the Committee's professionals outside of the context of fee application preparation.

21. **Fee Application Preparation (016)**

   **Hours: 81.0          Fees: $51,079.50**

This category includes time spent by Robinson+Cole dedicated to the preparation of materials related to the preparation of monthly fee statements for itself and other Committee professionals, as well as the preparation and filing of the Seventeenth Interim Fee Application.

22. **Nonworking Travel (017)**

   **Hours: 77.4          Fees: $48,966.25**

This category includes time spent by Robinson+Cole professionals traveling to and from hearings and is billed at 50% of the usual hourly rate.

23. **Communications to Claimants/Counsel (018)**

   **Hours: 10.8          Fees: $17,600.00**

This category includes all time spent communicating with individual claimants and/or their counsel of record regarding the status of the bankruptcy case.

## EXPENSES INCURRED BY ROBINSON & COLE

24.    Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by the professionals employed in a chapter 11 case. Accordingly, Robinson+Cole seeks reimbursement of actual expenses in the amount of $286,337.74 it incurred in performing its services during the Fee Period. These reimbursable expenses include but are not limited to: external and internal duplicating charges, obtaining transcripts of hearings, expert witness fees and the use of on-line legal research tools. All expenses reflected herein comply with the Compensation Guidelines. Robinson+Cole submits that the actual expenses incurred in

providing professional services during the Fee Period were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in this Chapter 11 Case.  In-house copies at Robinson+Cole are charged at 13 cents per page.  To the extent practicable, Robinson+Cole utilized less expensive outside copying services and the actually billed amount will be listed.

## LEGAL BASIS FOR REQUESTED RELIEF

25.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A) and (B).

26.     Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including --
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

27.     The foregoing professional services performed by Robinson+Cole were appropriate and necessary to the effective administration of the Chapter 11 Case.  The services were in the best interests of the Committee.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, as well as issues or tasks involved. The professional services were performed in an appropriately expeditious and efficient manner. In addition, Robinson+Cole has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

28.     In accordance with section 504 of the Bankruptcy Code and Fed. R. Bankr. P. 2016(a), no agreement or understanding exists between Robinson+Cole and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

29.     No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by Robinson+Cole.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

30.     The services for which Robinson+Cole seeks compensation in this Seventeenth Interim Fee Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee and the Debtor's estate.  The services rendered by Robinson+Cole were consistently performed in a timely manner commensurate with the complexity, importance,

and nature of the issues involved.  In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by Robinson+Cole is fair

and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and

extent of the services rendered, (d) the value of such services, and (e) the costs of comparable

services other than in a case under this title.

### NO PRIOR REQUEST

31.     No prior request for the relief sought in this Seventeenth Interim Fee Application

has been made to this or any other court in connection with the Chapter 11 Case apart from the

delivery of the monthly fee statements.

### RESERVATION OF RIGHTS

32.     The Committee expressly reserves all rights with respect to challenging the validity,

propriety, jurisdiction and venue of this Chapter 11 Case, including without limitation seeking to

dismiss the Chapter 11 Case pursuant 11 U.S.C. § 1112 and seeking to transfer the Chapter 11

Case pursuant to 28 U.S.C. §§ 1406 and 1408 and 11 U.S.C. § 105.

### NOTICE

33.     Notice of this Seventeenth Interim Fee Application has been provided in

accordance with the Interim Fee Order.  Robinson+Cole submits that no other or further notice

need be provided.

### CONCLUSION

WHEREFORE, Robinson+Cole respectfully requests that the Court: (i) enter the order

attached as Exhibit A granting the Seventeenth Interim Fee Application and authorizing interim

allowance of compensation in the amount of $5,136,753.25 for professional services rendered on

behalf of the Official Committee of Asbestos Claimants of Bestwall LLC and reimbursement for

actual and necessary expenses in the amount of $286,337.74; (ii) direct payment by the Debtor of

the foregoing amounts less any amount already paid pursuant to the Interim Fee Order; and (iii)

grant such other and further relief as the Court deems just and proper.

Dated: November 25, 2024
      Charlotte, North Carolina

                                  ROBINSON & COLE LLP

                                  */s/ Davis Lee Wright*
                                  Natalie D. Ramsey (DE Bar No. 5378)
                                      (admitted *pro hac vice*)
                                  Davis Lee Wright (DE Bar No. 4324)
                                      (admitted *pro hac vice*)
                                  1201 N. Market Street, Suite 1406
                                  Wilmington, DE  19801
                                  Telephone: (302) 516-1700
                                  Facsimile: (302) 516-1699
                                  nramsey@rc.com
                                  dwright@rc.com

                                  *-and-*

HAMILTON STEPHENS STEELE +
MARTIN, PLLC

*/s/ Glenn C. Thompson*
Glenn C. Thompson (Bar No. 37221)
Robert A. Cox, Jr. (Bar No. 21998)
525 North Tryon Street, Suite 1400
Charlotte, North Carolina 28202
Telephone: (704) 344-1117
Facsimile: (704) 344-1483
gthompson@lawhssm.com
rcox@lawhssm.com

*Counsel to the Official Committee of Asbestos
Claimants of Bestwall LLC*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

|  |  |
|---|---|
| In re | Chapter 11 |
| BESTWALL LLC,[1] | Case No.  17-31795 (LTB) |
| Debtor. |  |

**ORDER GRANTING THE SEVENTEENTH INTERIM FEE APPLICATION OF ROBINSON & COLE LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS CLAIMANTS OF BESTWALL LLC, FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MARCH 1, 2024 THROUGH JUNE 30, 2024**

This matter coming before the Court on the *Seventeenth Interim Fee Application of Robinson & Cole LLP, as Counsel to the Official Committee of Asbestos Claimants of Bestwall LLC, for Payment of Interim Compensation and Reimbursement of Expenses Incurred for the*

---

[1] The last four digits of the Debtor's taxpayer identification number are 5815.  The Debtor's address is 100 Peachtree Street, N.W., Atlanta, Georgia 30303.

*Period March 1, 2024 through June 30, 2024* (the "Seventeenth Interim Fee Application")[2] filed

by Robinson & Cole LLP ("Robinson+Cole"), counsel to the Official Committee of Asbestos

Claimants (the "Committee") of Bestwall LLC (the "Debtor"); the Court having reviewed the

Seventeenth Interim Fee Application; the Court having found that: (a) the Court has jurisdiction

over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) this is a core proceeding pursuant to

28 U.S.C. § 157(b); (c) notice of the Seventeenth Interim Fee Application was sufficient pursuant

to Local Rule 2002-1(g) and the Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Retained Professionals [Docket No. 132], and on August 15, 2024

the *Agreed Order Amending Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Retained Professionals* [Docket No. 3498] (the "Interim Fee

Order") and no other or further notice is required; (d) the compensation requested in the

Seventeenth Interim Fee Application is reasonable and for actual and necessary services rendered

by Robinson+Cole on behalf of the Committee during the period of March 1, 2024 through June

30, 2024 (the "Fee Period"); (e) the expenses for which reimbursement is sought in the Seventeenth

Interim Fee Application are actual and necessary expenses incurred by Robinson+Cole during the

Fee Period on behalf of the Committee; and (f) the Seventeenth Interim Fee Application fully

complies with the Interim Fee Order, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,

and the Guidelines; and the Court having determined that the legal and factual bases set forth in

the Seventeenth Interim Fee Application establish just cause for the relief granted herein:

1.    The Seventeenth Interim Fee Application is GRANTED.

---

[2] Capitalized terms used herein and not otherwise defined shall have the meanings ascribed to them in the Tenth Interim Fee Application.

2.      Robinson+Cole is awarded, on an interim basis, compensation for professional services rendered during the Fee Period in the amount of $5,136,753.25 and reimbursement for actual and necessary expenses incurred by Robinson+Cole during the Fee Period in the amount of $286,337.74.

3.      The Debtor is authorized and directed to pay Robinson+Cole promptly the fees and expenses approved in this Order to the extent such amounts have not been paid previously by the Debtor.

4.      The Debtor and Robinson+Cole are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

5.      This Court shall retain exclusive jurisdiction over any and all matters arising from or related to the implementation, enforcement, or interpretation of this Order.

This Order has been signed electronically.          United States Bankruptcy Court
The Judge's signature and court's seal appear
at the top of the Order.

3

# Schedule A-1

# Robinson+Cole

DAVIS LEE WRIGHT

1201 N. Market Street, Suite 1406
Wilmington, DE  19801
Main (302) 516-1700
Fax (302) 516-1699
dwright@rc.com
Direct (302) 516-1703

Also admitted in District of Columbia,
New Jersey, New York and Pennsylvania

June 25, 2024

<u>VIA ELECTRONIC MAIL TO NOTICE PARTIES ON SCHEDULE 1</u>

RE:     *In re Bestwall LLC,* Case No. 17-31795 (Bankr. W.D.N.C.)
        Expense Reimbursement Statement Pursuant to Order Establishing Procedures
        <u>for Interim Compensation and Reimbursement of Expenses for Professionals</u>

Ladies and Gentlemen:

Attached please find the ***Amended*** monthly fee statement of Robinson & Cole LLP for fees earned and expenses incurred for the period of March 1, 2024 through March 31, 2024 (the "<u>Statement</u>").  The Statement is being provided to you in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* in the above-referenced case [Docket No. 132].

Sincerely,

*/s/ Davis Lee Wright*

Davis Lee Wright

29895883-v1

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | **rc.com**

Robinson & Cole LLP

## MONTHLY FEE STATEMENT MEMORANDUM

To      Notice Parties on Schedule 1, Attached (Via E-Mail)

From   Robinson & Cole LLP

Date:  June 25, 2024

Re:    *In re: Bestwall LLC* (the "Debtor")
       Case No. 17-31795
       United States Bankruptcy Court
       Western District of North Carolina, Charlotte Division

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals entered on December 7, 2017* [Docket No. 132] (the "Compensation Order"), Robinson & Cole LLP ("RC") submits this **Amended** monthly fee statement (the "Statement") as counsel to The Official Committee of Asbestos Claimants of Bestwall LLC, for the period March 1, 2024 through March 31, 2024 (the "Fee Period"). During the Fee Period, RC earned fees of $1,491,155.75 and incurred expenses of $28,351.18.

The Compensation Order allows retained professionals such as RC to request payment of ninety percent (90%) of their fees and one hundred percent (100%) of their expenses on a monthly basis. Accordingly, RC requests payment from the Debtor of **$1,370,391.36** calculated as follows:

$1,491,155.75   (100% of fees)
x            .90
$1,342,040.18 (90% of fees)
+$   28,351.18  (100% of expenses)
**$  1,370,391.36**

Attached hereto and incorporated herein as part of this Statement is RC's invoice describing the services rendered and the expenses incurred for the Fee Period.  A summary listing of the RC professionals providing services during the Fee Period as well as an itemized list of expenses each appears in the invoice.

The amount of fees withheld from RC at this time that will be sought in an interim fee application in accordance with the Compensation Order is **$149,115.57**, which represents the holdback from this Fee Period.

Objections, if any, to the Fee Statement are due on or before **July 9, 2024** and are to be served pursuant to the terms of the Compensation Order as amended by the *Amended Order Granting Retention of Robinson & Cole LLP as Substitute Counsel to the Official Committee of Asbestos Claimants* [Docket No. 803].

<u>SCHEDULE 1</u>

1)   Bestwall LLC
     133 Peachtree Street, N.W.
     Atlanta, Georgia 30303
     (Attn: J. Joel Mercer, Jr., bestwall@gapac.com)

2)   Jones Day
     2727 North Harwood Street, Suite 500
     Dallas, Texas 75201
     (Attn: Amanda Rush, Esq., asrush@jonesday.com)

3)   Jones Day
     1420 Peachtree Street, N.E., Suite 800
     Atlanta, Georgia 30309
     (Attn: Jeffrey B. Ellman, Esq., jbellman@jonesday.com)

4)   Robinson, Bradshaw & Hinson, P.A.
     101 North Tryon Street, Suite 1900
     Charlotte, North Carolina 28246
     (Attn: Garland S. Cassada, Esq., gcassada@robinsonbradshaw.com; Satyra Riggins,
     sriggins@robinsonbradshaw.com)

5)   Bankruptcy Administrator
     402 West Trade Street, Suite 200
     Charlotte, North Carolina 28202
     (Attn: Shelley K. Abel, Esq., shelley_abel@ncwba.uscourts.gov)

6)   Debevoise & Plimpton LLC
     919 Third Avenue, New York, New York 10022
     (Attn: Mark P. Goodman, Esq., mpgoodman@debevoise.com; M. Natasha Labovitz,
     Esq., nlabovitz@debevoise.com)

7)   Hamilton Stephens Steele + Martin, PLLC
     525 North Tryon Street, Suite 1400
     Charlotte, North Carolina 28202
     (Attn: Glenn Thompson, Esq., gthompson@lawhssm.com)

8)   Young Conaway Stargatt & Taylor, LLP
     Rodney Square
     1000 North King Street
     Wilmington, DE 19801
     (Attn: Edwin J. Harron, Esq., eharron@ycst.com; Sharon Zieg, Esq., szieg@ycst.com)

9)   Young Conaway Stargatt & Taylor, LLP
227 West Trade Street, Suite 1910
Charlotte, NC 28202
(Attn: Felton E. Parrish, Esq., FParrish@ycst.com)

# Robinson+Cole

Pursuant to terms of the Order Establishing Procedures for Interim compensation and Reimbursement of Expenses of Retained Professionals [D.I. 132]

BESTWALL, LLC - OFFICIAL COMMITTEE OF AS
ATTN: NIKOL CHIUDIAN
PERSONAL REPRESENTATIVE OF CRESANTE PERRERAS
C/O STEVEN KAZAN
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
55 HARRISON ST., SUITE 400
OAKLAND, CA 94607-3858

June 25, 2024
Amended Invoice 50460342

File # 38084.0001
Bestwall Bankruptcy

## Invoice Summary and Remittance Advice
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| **Mailing Instructions** | **Wire Transfer Instructions** |
|---|---|
| ROBINSON & COLE LLP | Bank of America |
| 280 Trumbull Street | 185 Asylum Street |
| Hartford, CT 06103-3597 | Hartford, CT 06103 |
| | |
| TEL # (860) 275-8200 | SWIFT Code – BOFAUS3N |
| FAX # (860) 275-8299 | ABA Wire Routing # - 026009593 |
| FEDERAL ID # 06-0512640 | ACH/EFT Routing # - 011900571 |
| | Checking Account # - 000000154546 |

### *SUMMARY FOR INVOICE 50460342*

| | |
|---|---|
| Fees for Legal Services | $ 1,491,155.75 |
| Disbursements | 28,351.18 |
| **Total Current Billing For this Matter** | **$ 1,519,506.93** |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                          2
Date:               June 25, 2024
Invoice #:              50460342

For Services through March 31, 2024

File #  38084.0001
Bestwall Bankruptcy

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| OCAC001 | CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS | 30.2 | 34,955.50 |
| OCAC007 | COURT HEARINGS | 8.8 | 11,176.00 |
| OCAC012 | LITIGATION & ADVERSARY PROCEEDINGS | 1,866.7 | 1,413,374.00 |
| OCAC015 | PROFESSIONAL RETENTION & FEE ISSUES | 18.2 | 10,035.50 |
| OCAC016 | FEE APPLICATION PREPARATION | 4.9 | 3,261.00 |
| OCAC017 | NONWORKING TRAVEL | 26.8 | 16,678.75 |
| OCAC018 | COMMUNICATIONS TO CLAIMANTS/COUNSEL | 1.0 | 1,675.00 |
| | | 1,956.6 | $1,491,155.75 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Professional

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| M. C. Barber | Associate | 188.4 | 475.00 | 89,490.00 |
| T. L. Bradley | Counsel | 40.3 | 600.00 | 24,180.00 |
| A. L. Ciabattoni | Paralegal | 2.0 | 350.00 | 700.00 |
| J. L. Clasen | Partner | 5.9 | 1380.00 | 8,142.00 |
| B. M. Daniels | Partner | 73.8 | 970.00 | 71,586.00 |
| E. C. Deans | Associate | 23.9 | 390.00 | 9,321.00 |
| A. A. DePeau | Partner | 45.1 | 750.00 | 33,825.00 |
| K. E. Dion | Partner | 36.2 | 530.00 | 19,186.00 |
| T. J. Donlon | Counsel | 11.5 | 390.00 | 4,485.00 |
| T. J. Donlon | Counsel | 93.5 | 780.00 | 72,930.00 |
| K. S. Dute | Associate | 129.0 | 610.00 | 78,690.00 |
| C. Y. Eddy | Associate | 32.8 | 340.00 | 11,152.00 |
| M. R. Enright | Partner | 16.2 | 1375.00 | 22,275.00 |
| M. A. Finnegan | Paralegal | 3.1 | 300.00 | 930.00 |
| K. M. Fix | Partner | 167.7 | 1050.00 | 176,085.00 |
| E. M. Forte | Partner | 101.9 | 1250.00 | 127,375.00 |
| J. F. Fountain | Associate | 53.5 | 335.00 | 17,922.50 |
| S. M. Galli | Associate | 34.3 | 370.00 | 12,691.00 |
| K. E. Garavaglia | Associate | 6.3 | 350.00 | 2,205.00 |
| S. E. Goldman | Partner | 0.7 | 1370.00 | 959.00 |
| T. Islam | Associate | 35.8 | 410.00 | 14,678.00 |
| C. D. Jean | Associate | 43.5 | 500.00 | 21,750.00 |
| J. Kljyan | Associate | 22.2 | 500.00 | 11,100.00 |
| P. R. Knight | Partner | 28.0 | 1000.00 | 28,000.00 |
| L. A. Krepto | Counsel | 85.5 | 1000.00 | 85,500.00 |
| S. M. Lautier | Partner | 20.4 | 750.00 | 15,300.00 |
| A. J. Merkey | Paralegal | 145.2 | 475.00 | 68,970.00 |
| R. M. Messina | Associate | 50.8 | 610.00 | 30,988.00 |
| J. F. Peloso Jr. | Partner | 8.8 | 900.00 | 7,920.00 |
| N. D. Ramsey | Partner | 6.7 | 937.50 | 6,281.25 |
| N. D. Ramsey | Partner | 57.6 | 1875.00 | 108,000.00 |
| E. J. Rigoli | Associate | 5.2 | 450.00 | 2,340.00 |
| J. M. Scoville | Associate | 37.4 | 610.00 | 22,814.00 |
| K. R. Skonberg | Associate | 0.2 | 330.00 | 66.00 |
| A. H. Smith | Associate | 11.9 | 610.00 | 7,259.00 |
| S. R. Wilkins | Paralegal | 82.2 | 400.00 | 32,880.00 |
| R. E. Willi III | Associate | 103.8 | 475.00 | 49,305.00 |
| D. Wright | Partner | 8.6 | 687.50 | 5,912.50 |
| D. Wright | Partner | 136.7 | 1375.00 | 187,962.50 |
| Totals | | 1,956.6 | | $1,491,155.75 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Task Code and Professional
**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| J. L. Clasen | Partner | 0.7 | 1380.00 | 966.00 |
| T. J. Donlon | Counsel | 0.7 | 780.00 | 546.00 |
| K. S. Dute | Associate | 0.9 | 610.00 | 549.00 |
| K. M. Fix | Partner | 1.6 | 1050.00 | 1,680.00 |
| S. E. Goldman | Partner | 0.7 | 1370.00 | 959.00 |
| L. A. Krepto | Counsel | 0.7 | 1000.00 | 700.00 |
| A. J. Merkey | Paralegal | 6.1 | 475.00 | 2,897.50 |
| J. F. Peloso Jr. | Partner | 1.5 | 900.00 | 1,350.00 |
| N. D. Ramsey | Partner | 7.4 | 1875.00 | 13,875.00 |
| A. H. Smith | Associate | 0.3 | 610.00 | 183.00 |
| S. R. Wilkins | Paralegal | 2.0 | 400.00 | 800.00 |
| D. Wright | Partner | 7.6 | 1375.00 | 10,450.00 |
| | | 30.2 | | $34,955.50 |

**COURT HEARINGS-OCAC007**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| T. J. Donlon | Counsel | 2.2 | 780.00 | 1,716.00 |
| K. M. Fix | Partner | 2.2 | 1050.00 | 2,310.00 |
| N. D. Ramsey | Partner | 2.2 | 1875.00 | 4,125.00 |
| D. Wright | Partner | 2.2 | 1375.00 | 3,025.00 |
| | | 8.8 | | $11,176.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:              5
Date:              June 25, 2024
Invoice #:         50460342

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| M. C. Barber | Associate | 188.4 | 475.00 | 89,490.00 |
| T. L. Bradley | Counsel | 40.3 | 600.00 | 24,180.00 |
| J. L. Clasen | Partner | 5.2 | 1380.00 | 7,176.00 |
| B. M. Daniels | Partner | 73.8 | 970.00 | 71,586.00 |
| E. C. Deans | Associate | 23.9 | 390.00 | 9,321.00 |
| A. A. DePeau | Partner | 45.1 | 750.00 | 33,825.00 |
| K. E. Dion | Partner | 36.2 | 530.00 | 19,186.00 |
| T. J. Donlon | Counsel | 90.6 | 780.00 | 70,668.00 |
| K. S. Dute | Associate | 127.7 | 610.00 | 77,897.00 |
| C. Y. Eddy | Associate | 32.8 | 340.00 | 11,152.00 |
| M. R. Enright | Partner | 16.2 | 1375.00 | 22,275.00 |
| M. A. Finnegan | Paralegal | 3.1 | 300.00 | 930.00 |
| K. M. Fix | Partner | 163.9 | 1050.00 | 172,095.00 |
| E. M. Forte | Partner | 101.9 | 1250.00 | 127,375.00 |
| J. F. Fountain | Associate | 53.5 | 335.00 | 17,922.50 |
| S. M. Galli | Associate | 34.3 | 370.00 | 12,691.00 |
| K. E. Garavaglia | Associate | 6.3 | 350.00 | 2,205.00 |
| T. Islam | Associate | 35.8 | 410.00 | 14,678.00 |
| C. D. Jean | Associate | 43.5 | 500.00 | 21,750.00 |
| J. Kljyan | Associate | 22.2 | 500.00 | 11,100.00 |
| P. R. Knight | Partner | 28.0 | 1000.00 | 28,000.00 |
| L. A. Krepto | Counsel | 84.8 | 1000.00 | 84,800.00 |
| S. M. Lautier | Partner | 20.4 | 750.00 | 15,300.00 |
| A. J. Merkey | Paralegal | 121.2 | 475.00 | 57,570.00 |
| R. M. Messina | Associate | 50.8 | 610.00 | 30,988.00 |
| J. F. Peloso Jr. | Partner | 7.3 | 900.00 | 6,570.00 |
| N. D. Ramsey | Partner | 47.4 | 1875.00 | 88,875.00 |
| E. J. Rigoli | Associate | 5.2 | 450.00 | 2,340.00 |
| J. M. Scoville | Associate | 37.4 | 610.00 | 22,814.00 |
| K. R. Skonberg | Associate | 0.2 | 330.00 | 66.00 |
| A. H. Smith | Associate | 11.6 | 610.00 | 7,076.00 |
| S. R. Wilkins | Paralegal | 80.2 | 400.00 | 32,080.00 |
| R. E. Willi III | Associate | 103.8 | 475.00 | 49,305.00 |
| D. Wright | Partner | 123.7 | 1375.00 | 170,087.50 |
| | | 1,866.7 | | $1,413,374.00 |

**PROFESSIONAL RETENTION & FEE ISSUES-OCAC015**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| K. S. Dute | Associate | 0.3 | 610.00 | 183.00 |
| A. J. Merkey | Paralegal | 16.4 | 475.00 | 7,790.00 |
| D. Wright | Partner | 1.5 | 1375.00 | 2,062.50 |
| | | 18.2 | | $10,035.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

**Robinson+Cole**

**FEE APPLICATION PREPARATION-OCAC016**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| A. L. Ciabattoni | Paralegal | 2.0 | 350.00 | 700.00 |
| K. S. Dute | Associate | 0.1 | 610.00 | 61.00 |
| A. J. Merkey | Paralegal | 1.5 | 475.00 | 712.50 |
| D. Wright | Partner | 1.3 | 1375.00 | 1,787.50 |
| | | 4.9 | | $3,261.00 |

**NONWORKING TRAVEL-OCAC017**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| T. J. Donlon | Counsel | 11.5 | 390.00 | 4,485.00 |
| N. D. Ramsey | Partner | 6.7 | 937.50 | 6,281.25 |
| D. Wright | Partner | 8.6 | 687.50 | 5,912.50 |
| | | 26.8 | | $16,678.75 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| N. D. Ramsey | Partner | 0.6 | 1875.00 | 1,125.00 |
| D. Wright | Partner | 0.4 | 1375.00 | 550.00 |
| | | 1.0 | | $1,675.00 |
| | | 1,956.6 | | $1,491,155.75 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/24 | S. R. Wilkins | Email K. Dute re case management | 0.1 | 400.00 | 40.00 |
| 03/04/24 | A. J. Merkey | Review docket (.1), and revise case tracking summary for same (.3) | 0.4 | 475.00 | 190.00 |
| 03/07/24 | K. S. Dute | Update joint task list | 0.2 | 610.00 | 122.00 |
| 03/07/24 | K. M. Fix | Confer with A. Smith re case management procedures | 0.3 | 1,050.00 | 315.00 |
| 03/07/24 | A. H. Smith | Confer with K. Fix re case management procedures | 0.3 | 610.00 | 183.00 |
| 03/08/24 | S. R. Wilkins | Update calendars (.3); email K. Dute re same (.1) | 0.4 | 400.00 | 160.00 |
| 03/11/24 | N. D. Ramsey | Confer with D. Wright re status, strategy | 0.3 | 1,875.00 | 562.50 |
| 03/11/24 | S. R. Wilkins | Review docket re Committee-filed documents (.1); email HSSM re same (.1) | 0.2 | 400.00 | 80.00 |
| 03/11/24 | D. Wright | Draft email to Committee member representatives re interlocutory appeal filing | 0.2 | 1,375.00 | 275.00 |
| 03/13/24 | K. M. Fix | Confer with D. Wright re case status and potential pleadings | 0.6 | 1,050.00 | 630.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/13/24 | D. Wright | Confer with K. Fix re case status and potential pleadings (.6); confer with N. Ramsey re status, strategy (.3) | 0.9 | 1,375.00 | 1,237.50 |
| 03/14/24 | N. D. Ramsey | Confer with D. Wright re tracked bankruptcy case | 0.1 | 1,875.00 | 187.50 |
| 03/14/24 | D. Wright | Confer with N. Ramsey re tracked bankruptcy case (.1); review recent materials from tracked bankruptcy case (.6); review report from FTI re same (.9) | 1.6 | 1,375.00 | 2,200.00 |
| 03/15/24 | N. D. Ramsey | Confer with D. Wright re case status | 0.1 | 1,875.00 | 187.50 |
| 03/15/24 | D. Wright | Confer with N. Ramsey re case status | 0.1 | 1,375.00 | 137.50 |
| 03/18/24 | A. J. Merkey | Research docket (.2), emails with T. Donlon re critical dates (.2) | 0.4 | 475.00 | 190.00 |
| 03/18/24 | N. D. Ramsey | Draft memorandum to Committee re case status, developments (.8); confer with D. Wright re case status, strategy (.5) | 1.3 | 1,875.00 | 2,437.50 |
| 03/18/24 | D. Wright | Review materials for Committee meeting (.8); confer with N. Ramsey re case status, strategy (.5) | 1.3 | 1,375.00 | 1,787.50 |
| 03/19/24 | J. L. Clasen | Attend Committee meeting | 0.7 | 1,380.00 | 966.00 |
| 03/19/24 | T. J. Donlon | Attend Committee meeting | 0.7 | 780.00 | 546.00 |
| 03/19/24 | K. S. Dute | Attend Committee meeting | 0.7 | 610.00 | 427.00 |
| 03/19/24 | K. M. Fix | Attend Committee meeting | 0.7 | 1,050.00 | 735.00 |
| 03/19/24 | S. E. Goldman | Attend Committee meeting | 0.7 | 1,370.00 | 959.00 |
| 03/19/24 | L. A. Krepto | Attend Committee meeting | 0.7 | 1,000.00 | 700.00 |
| 03/19/24 | A. J. Merkey | Attend Committee meeting | 0.7 | 475.00 | 332.50 |
| 03/19/24 | J. F. Peloso Jr. | Attend Committee meeting | 0.7 | 900.00 | 630.00 |
| 03/19/24 | N. D. Ramsey | Audit oral argument in tracked parallel case Supreme Court appeal (1.2); prepare report re same (.7); confer with D. Wright re pending projects (3x) (1.0); confer with D. Wright prior to Committee meeting (.6); conduct Committee meeting (.7); confer with D. Wright re follow-up from same (.9) | 5.1 | 1,875.00 | 9,562.50 |
| 03/19/24 | D. Wright | Confer with N. Ramsey prior to Committee meeting (.6); attend Committee meeting (.7); confer with N. Ramsey re follow-up from Committee meeting (.9); confer with N. Ramsey re pending projects (3x) (1.0) | 3.2 | 1,375.00 | 4,400.00 |
| 03/20/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence to Committee and attachment | 0.8 | 900.00 | 720.00 |
| 03/21/24 | N. D. Ramsey | Confer with D. Wright re case status | 0.3 | 1,875.00 | 562.50 |
| 03/21/24 | D. Wright | Confer with N. Ramsey re case status | 0.3 | 1,375.00 | 412.50 |
| 03/22/24 | S. R. Wilkins | Update case files | 0.2 | 400.00 | 80.00 |
| 03/23/24 | S. R. Wilkins | Update calendars | 0.2 | 400.00 | 80.00 |
| 03/24/24 | N. D. Ramsey | Confer with Committee Co-chair re status, strategy | 0.2 | 1,875.00 | 375.00 |
| 03/27/24 | A. J. Merkey | Research docket (.5), review hearing agenda and amendment (.6); draft hearing binder index (2.1), and coordinate | 3.9 | 475.00 | 1,852.50 |

Robinson & Cole LLP

**Robinson+Cole**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | production and delivery of same (.5); emails with N. Ramsey, D. Wright, K. Fix, T. Donlon, L. Krepto, K. Dute and S. Wilkins re update (.2) | | | |
| 03/27/24 | S. R. Wilkins | Email K. Dute and A. Merkey re hearing updates (.1); update calendars (multiple) (.2) | 0.3 | 400.00 | 120.00 |
| 03/28/24 | A. J. Merkey | Emails with D. Wright, K. Dute and S. Wilkins re hearing exhibit presentations (.3), and update summary for same (.4) | 0.7 | 475.00 | 332.50 |
| 03/28/24 | S. R. Wilkins | Update calendars | 0.4 | 400.00 | 160.00 |
| 03/29/24 | S. R. Wilkins | Update case files | 0.2 | 400.00 | 80.00 |
| | | | 30.2 | | $34,955.50 |

**COURT HEARINGS-OCAC007**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/28/24 | T. J. Donlon | Attendance at hearing | 2.2 | 780.00 | 1,716.00 |
| 03/28/24 | K. M. Fix | Attend hearing telephonically | 2.2 | 1,050.00 | 2,310.00 |
| 03/28/24 | N. D. Ramsey | Appearance at hearing | 2.2 | 1,875.00 | 4,125.00 |
| 03/28/24 | D. Wright | Appearance at hearing | 2.2 | 1,375.00 | 3,025.00 |
| | | | 8.8 | | $11,176.00 |

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/24 | M. C. Barber | Review documents re contention interrogatories (5.6); revise memorandum re certain claimant (2.1) | 7.7 | 475.00 | 3,657.50 |
| 03/01/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.5 | 600.00 | 2,100.00 |
| 03/01/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 5.7 | 970.00 | 5,529.00 |
| 03/01/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.2 | 530.00 | 1,166.00 |
| 03/01/24 | T. J. Donlon | Review M. Enright comments on certification (.3); revise draft (.3); email N. Ramsey re same (.2); further research on bankruptcy history (2.4) | 3.2 | 780.00 | 2,496.00 |
| 03/01/24 | K. S. Dute | Draft potential filing (.9); research re claimant memoranda (6.6) | 7.5 | 610.00 | 4,575.00 |
| 03/01/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 6.5 | 340.00 | 2,210.00 |
| 03/01/24 | E. M. Forte | Review and revise memorandum containing information re specific estimation topic | 5.6 | 1,250.00 | 7,000.00 |
| 03/01/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.6 | 335.00 | 871.00 |
| 03/01/24 | S. M. Galli | Review Debtor produced 502(d) documents | 2.5 | 370.00 | 925.00 |
| 03/01/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.3 | 500.00 | 650.00 |
| 03/01/24 | P. R. Knight | Attention to new 502(d) documents from FTI (.4); review selected 502(d) documents (2.6); draft 502(d) memorandum (1.3) | 4.3 | 1,000.00 | 4,300.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/24 | A. J. Merkey | Emails with N. Ramsey, K. Fix, K. Dute and L. Krepto re estimation update (.1), and review same (.4); research pending appeals (.2); research estimation update for N. Ramsey (.2) | 0.9 | 475.00 | 427.50 |
| 03/01/24 | R. M. Messina | Draft memorandum re specific-topic document review | 4.6 | 610.00 | 2,806.00 |
| 03/01/24 | N. D. Ramsey | Review draft request for certification | 1.4 | 1,875.00 | 2,625.00 |
| 03/01/24 | S. R. Wilkins | Research re contention interrogatories (1.4); email L. Krepto re same (.1) | 1.5 | 400.00 | 600.00 |
| 03/01/24 | R. E. Willi III | Revise certain claimant memoranda | 6.8 | 475.00 | 3,230.00 |
| 03/01/24 | D. Wright | Review retention letter for proposed expert (.2); review and comment on revised brief in support of direct certification (2.1); review estimation-related claimant memoranda summarizing documents from 502(d) productions (1.8) | 4.1 | 1,375.00 | 5,637.50 |
| 03/02/24 | M. C. Barber | Review documents re contention interrogatories | 2.0 | 475.00 | 950.00 |
| 03/02/24 | L. A. Krepto | Draft communication to A. Sackett re certain law firm subpoena (.1); confer with N. Ramsey re tracked parallel case issues (.2) | 0.3 | 1,000.00 | 300.00 |
| 03/02/24 | N. D. Ramsey | Confer with L. Krepto re tracked parallel case insolvency | 0.2 | 1,875.00 | 375.00 |
| 03/02/24 | S. R. Wilkins | Research re contention interrogatories (6.2); draft email to K. Dute and L. Krepto re same (.1) | 6.3 | 400.00 | 2,520.00 |
| 03/03/24 | M. C. Barber | Review documents re contention interrogatories (1.7); revise memorandum re certain claimant (3.0) | 4.7 | 475.00 | 2,232.50 |
| 03/03/24 | R. M. Messina | Draft memorandum re specific-topic document review | 1.6 | 610.00 | 976.00 |
| 03/04/24 | M. C. Barber | Review Debtor produced documents re certain claimant (7.5); review transcript re historic hearing in related case (1.5); revise memorandum re same (1.7) | 10.7 | 475.00 | 5,082.50 |
| 03/04/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 03/04/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 2.4 | 970.00 | 2,328.00 |
| 03/04/24 | E. C. Deans | Review memorandum re Debtor produced 502(d) documents | 1.2 | 390.00 | 468.00 |
| 03/04/24 | T. J. Donlon | Review email from D. Wright re draft certification request (.1); review D. Wright comment on motion for leave (.2); and respond (.3); review N. Ramsey email to Committee (.2); review materials attached (.5); research on constitutional issues (2.1) | 3.4 | 780.00 | 2,652.00 |
| 03/04/24 | K. S. Dute | Draft potential litigation filing (1.8); confer with A. Smith re same (.1); confer with R. Messina re same (.1); confer with N. | 9.6 | 610.00 | 5,856.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ramsey, D. Wright, L. Krepto, A. Merkey, M. Diaz, Expert #21, C. Fagerli, S. Hansen, and H. West re estimation preparation (.2); draft claimant memoranda (7.1); confer with L. Krepto (multiple) re same (.3) | | | |
| 03/04/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 4.6 | 340.00 | 1,564.00 |
| 03/04/24 | E. M. Forte | Review and revise memorandum containing information re specific estimation topic (3.7); review update from Expert #21 re same (.9) | 4.6 | 1,250.00 | 5,750.00 |
| 03/04/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.9 | 335.00 | 1,641.50 |
| 03/04/24 | S. M. Galli | Review Debtor produced 502(d) documents | 3.9 | 370.00 | 1,443.00 |
| 03/04/24 | K. E. Garavaglia | Review Debtor produced 502(d) documents | 3.7 | 350.00 | 1,295.00 |
| 03/04/24 | T. Islam | Review Debtor produced 502(d) documents | 3.3 | 410.00 | 1,353.00 |
| 03/04/24 | C. D. Jean | Review Debtor produced 502(d) documents | 0.5 | 500.00 | 250.00 |
| 03/04/24 | J. Kljyan | Review updated document review memorandum (.2); review Debtor produced 502(d) documents (1.1) | 1.3 | 500.00 | 650.00 |
| 03/04/24 | P. R. Knight | Emails with S. Lautier re 502(d) documents (.3); review selected 502(d) documents (2.3); draft 502(d) memorandum (.7) | 3.3 | 1,000.00 | 3,300.00 |
| 03/04/24 | L. A. Krepto | Review specific-topic estimation materials (.3); research CT sales records re certain material and send email to K. Fix (.3); review Texas-two step article (.2); review updated trust charts and follow-up with S. Wilkins re same (.3); confer with N. Ramsey, D. Wright, K. Dute, A. Merkey, M. Diaz, Expert #21, C. Fagerli, S. Hansen, and H. West re estimation preparation (.2); work on certain claimant memorandum (4.0); review communication to Committee from N. Ramsey re status (.1); review chart re claimant memoranda (.2); confer (multiple) with R. Willi (.3) and K. Dute (.3) re same | 6.2 | 1,000.00 | 6,200.00 |
| 03/04/24 | S. M. Lautier | Draft emails re second level review of documents to P. Knight, E. Deans and K. Garavaglia | 0.5 | 750.00 | 375.00 |
| 03/04/24 | A. J. Merkey | Review email from S. Hansen re meeting agenda (.1), emails to L. Krepto re update (.1), and revise call summary for same (.2); confer with N. Ramsey, D. Wright, L. Krepto, K. Dute, A. Merkey, M. Diaz, Expert #21, C. Fagerli, S. Hansen, and H. West re estimation preparation (.2), and draft memorandum for same (.9); email to K. Dute re update (.1) emails with L. Krepto re claimant update (.1); research historical estimation reports (.6), and revise summary for same (.3); review email from N. Ramsey | 3.3 | 475.00 | 1,567.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | to Committee re estimation update (.2), and review summary re same (.4); research for N. Ramsey (.1) | | | |
| 03/04/24 | R. M. Messina | Confer with K. Dute re upcoming deposition (.1); research re same (.4); draft memorandum re specific-topic document review (.5) | 1.0 | 610.00 | 610.00 |
| 03/04/24 | N. D. Ramsey | Confer with D. Wright, L. Krepto, K. Dute, A. Merkey, M. Diaz, Expert #21, C. Fagerli, S. Hansen, and H. West re estimation preparation (.2); confer with D. Wright re pending matters, including motion for certification, tolling agreement for potential adversary action and potential pleadings (.8) | 1.0 | 1,875.00 | 1,875.00 |
| 03/04/24 | A. H. Smith | Revise litigation filing (1.1); confer with K. Dute re same (.1) | 1.2 | 610.00 | 732.00 |
| 03/04/24 | R. E. Willi III | Confer (multiple) with L. Krepto re claimant memoranda | 0.3 | 475.00 | 142.50 |
| 03/04/24 | D. Wright | Confer with N. Ramsey, L. Krepto, K. Dute, A. Merkey, M. Diaz, Expert #21, C. Fagerli, S. Hansen, and H. West re estimation preparation (.2); confer with N. Ramsey re pending matters, including motion for certification, tolling agreement for potential adversary action and potential pleadings (.8); revise notice of appeal (.8); revise memorandum of law in support of interlocutory appeal (3.1); review proposed litigation pleading re DBMP subpoena (.4) | 5.3 | 1,375.00 | 7,287.50 |
| 03/05/24 | M. C. Barber | Review Debtor produced documents re certain claimant (9.0); revise memorandum re same (1.3); telephone call from L. Krepto re specific claimant memoranda (.1) | 10.4 | 475.00 | 4,940.00 |
| 03/05/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.5 | 600.00 | 2,100.00 |
| 03/05/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 5.0 | 970.00 | 4,850.00 |
| 03/05/24 | E. C. Deans | Review Debtor produced 502(d) documents (2.3); confer with S. Lautier re same (.2) | 2.5 | 390.00 | 975.00 |
| 03/05/24 | T. J. Donlon | Review D. Wright email re motion for leave and reply (.2); review revised notice (.1); review email re federal bar discussion of case (.1); review D. Wright email re leave to appeal (.1); review revised papers (.8); email to D. Wright re same (.1); review response (.1); confer with D. Wright and N. Ramsey re Bestwall certification (.2) | 1.7 | 780.00 | 1,326.00 |
| 03/05/24 | K. S. Dute | Confer with A. Merkey re deposition for witness #24 | 0.2 | 610.00 | 122.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/05/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 7.3 | 340.00 | 2,482.00 |
| 03/05/24 | M. R. Enright | Review draft notice of appeal and memorandum of law re appeal | 0.4 | 1,375.00 | 550.00 |
| 03/05/24 | E. M. Forte | Review tracked case opinion re estimation-related topic (1.1); review various expert opinions in tracked bankruptcy case re estimation-specific topic (4.1) and apply to Debtor's present case (.9) | 6.1 | 1,250.00 | 7,625.00 |
| 03/05/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.5 | 335.00 | 1,507.50 |
| 03/05/24 | K. E. Garavaglia | Review Debtor produced 502(d) documents | 2.6 | 350.00 | 910.00 |
| 03/05/24 | T. Islam | Review Debtor produced 502(d) documents | 5.5 | 410.00 | 2,255.00 |
| 03/05/24 | C. D. Jean | Review Debtor produced 502(d) documents | 4.9 | 500.00 | 2,450.00 |
| 03/05/24 | L. A. Krepto | Continue updating certain claimant memorandum (3.5); telephone call to M. Barber re specific claimant memoranda (.1); review R. Willi memorandum on admissibility of claims (.3); research certain litigation (2.8); draft communication to A. Merkey and S. Wilkins re same (.1); review additional parallel case documents (.2); review specific trusts (.5); review communication from K. Dute re specific claimant memoranda (.1) | 7.6 | 1,000.00 | 7,600.00 |
| 03/05/24 | A. J. Merkey | Emails with L. Krepto re estimation experts (.1), and revise summary for same (.5); confer with K. Dute re deposition for witness #24 (.2); emails with M. Barber and I. Badger (FTI) re claimant #4 of witness #25 (.3); research status of same (.3); research pending appeals (.2); research claimant status for deposition of witness #24 (2.4); research discovery update (.5) | 4.5 | 475.00 | 2,137.50 |
| 03/05/24 | R. M. Messina | Review documents re draft memorandum re specific-topic document review | 3.8 | 610.00 | 2,318.00 |
| 03/05/24 | N. D. Ramsey | Review and revise Bestwall certification request (1.9); confer with D. Wright re same (.8); confer with D. Wright and T. Donlon re same (.2) | 2.9 | 1,875.00 | 5,437.50 |
| 03/05/24 | J. M. Scoville | Review state court pleadings re certain claimant (4.4); revise memorandum re same (2.1); correspondence with K. Dute re same (.2) | 6.7 | 610.00 | 4,087.00 |
| 03/05/24 | D. Wright | Confer with N. Ramsey re Bestwall certification request (.8); confer with N. Ramsey and T. Donlon re same (.2); review motion for leave for interlocutory appeal (.2) and memorandum in support (.9); forward same with notice of appeal to HSSM for comment (.1); review revisions to request for direct certification (.4); revise certification | 3.9 | 1,375.00 | 5,362.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | request consistent with comments received (1.3) | | | |
| 03/06/24 | M. C. Barber | Review Debtor produced documents re certain claimant (7.2); revise memorandum re same (1.7) | 8.9 | 475.00 | 4,227.50 |
| 03/06/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.5 | 600.00 | 2,700.00 |
| 03/06/24 | J. L. Clasen | Review draft of Committee's request for direct certification and key cases cited | 0.3 | 1,380.00 | 414.00 |
| 03/06/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 4.4 | 970.00 | 4,268.00 |
| 03/06/24 | E. C. Deans | Review Debtor produced 502(d) documents | 2.3 | 390.00 | 897.00 |
| 03/06/24 | T. J. Donlon | Review D. Wright email to Committee (.1); review draft request for certification (.6); email D. Wright with comments on draft (.3); review email re funds to Debtor (.2); review prior 4th circuit decision response (.4); review emails re motion for leave (.3); review D. Wright email re transcript and reply (.2); review D. Wright and response re 4th circuit and reply (.2); review S. Wilkins email re motion and respond (.2); review D. Wright email re motion (.4); review email from G. Thompson on notice of appeal (.1); review D. Wright response (.1); review G. Thompson email re FCR and respond (.2); review D. Wright and N. Ramsey responses (.3); review N. Ramsey email to Committee (.1); review replies (.1); review D. Wright email (.1) | 3.9 | 780.00 | 3,042.00 |
| 03/06/24 | K. S. Dute | Draft memorandum re discovery (1.5); draft claimant memoranda (3.7); revise litigation motion (2.5); confer with S. Wilkins (multiple) re same (.4) | 8.1 | 610.00 | 4,941.00 |
| 03/06/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 1.8 | 340.00 | 612.00 |
| 03/06/24 | K. M. Fix | Call with D. Wright re case status updates (.7); review historic settlement-related documentation for certain claimants (6.7); emails with N. Ramsey and D. Wright re Bates White declarations and motion practice (.3); emails from D. Wright and S. Wilkins re motion in support of interlocutory appeal (.4); review email from N. Ramsey re tolling agreement (.1); emails from D. Santos-Johnson and J. Ellman re notification of intent to file direct certification of Buckingham motion (.2); review draft memorandum of law in support of leave for interlocutory appeal (.4); review final of same (.3) | 9.1 | 1,050.00 | 9,555.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|------:|-----:|-------:|
| 03/06/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.9 | 335.00 | 1,641.50 |
| 03/06/24 | T. Islam | Review Debtor produced 502(d) documents | 2.2 | 410.00 | 902.00 |
| 03/06/24 | P. R. Knight | Review selected 502(d) documents (3.2); draft 502(d) memorandum (.8) | 4.0 | 1,000.00 | 4,000.00 |
| 03/06/24 | L. A. Krepto | Review motion for direct certification (.2); continue work on certain claimant memorandum (3.8); follow-up with K. Dute re Cooper Hart memoranda (.1); exchange communications to D. Wright re Cooper Hart deposition (.2); review communication to Committee re tolling agreement (.1); review TDP charts (.3) | 4.7 | 1,000.00 | 4,700.00 |
| 03/06/24 | A. J. Merkey | Review emails from D. Wright, G. Thompson, K. Dute, S. Wilkins re pending motion (.5); emails with N. Ramsey, D. Wright, K. Fix and K. Dute re estimation research request (.2), and research same (.3); emails with R. Messina re status of claimant #3 of witness #24 (.2); research re historical estimation (.4), and revise summary for same (.5); research for claimant #3 of witness# 24 for deposition (2.1), and draft summary for same (.6); review emails from N. Ramsey and Committee member re estimation update (.3); review pending appeal (.4) | 5.5 | 475.00 | 2,612.50 |
| 03/06/24 | R. M. Messina | Draft memorandum re specific-topic document review (1.3); review documents produced (.8) | 2.1 | 610.00 | 1,281.00 |
| 03/06/24 | J. F. Peloso Jr. | Review D. Wright correspondence to Committee and attachment | 0.7 | 900.00 | 630.00 |
| 03/06/24 | N. D. Ramsey | Revise Request for Certification of Direct Appeal (1.4); confer with D. Wright re revisions to interlocutory appeal brief (.7); confer with D. Wright re filing status (.1) | 2.2 | 1,875.00 | 4,125.00 |
| 03/06/24 | J. M. Scoville | Review Debtor produced documents re certain claimant (4.1); revise memorandum re same (2.2) | 6.3 | 610.00 | 3,843.00 |
| 03/06/24 | S. R. Wilkins | Update claimant memoranda (1.1); email M. Barber and K. Dute re same (.1); proof motion, notice, and memorandum of law in support of motion for leave to appeal (7.5); further research and edits re revisions to same (1.9); email D. Wright (multiple) re same (.2); assemble exhibits re same (.2); research and edits re request for certification of direct appeal (1.0); email K. Dute (multiple) re same (.3); confer with D. Wright re exhibits for interlocutory appeal brief (.1) | 12.4 | 400.00 | 4,960.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                    15
Date:        June 25, 2024
Invoice #:           50460342

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/06/24 | D. Wright | Draft email to Committee re Request for Direct Certification (.1); revise brief in support of interlocutory appeal (2.4); confer with S. Wilkins re exhibits for interlocutory appeal brief (.1); confer with N. Ramsey re revisions to interlocutory appeal brief (.7); confer with N. Ramsey re filing status (.1); confer with G. Thompson re filing status (.1); revise Request for Direct Certification (1.9); review Claimants' filed motion for leave to appeal (.7) | 6.1 | 1,375.00 | 8,387.50 |
| 03/07/24 | M. C. Barber | Review Debtor produced documents re certain claimant (8.1); revise memorandum re same (1.1) | 9.2 | 475.00 | 4,370.00 |
| 03/07/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.7 | 600.00 | 2,220.00 |
| 03/07/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 4.5 | 970.00 | 4,365.00 |
| 03/07/24 | E. C. Deans | Review Debtor produced 502(d) documents | 5.2 | 390.00 | 2,028.00 |
| 03/07/24 | T. J. Donlon | Review email re motion for leave memorandum of law (.2); review D. Wright email re request for certification (.1); review email to Committee re request (.1); review Buckingham memorandum of law (.4); review D. Wright email to Committee (.1); review Buckingham supplemental (.5); email N. Ramsey re same (.4) | 1.8 | 780.00 | 1,404.00 |
| 03/07/24 | K. S. Dute | Revise litigation motion (1.3); confer with K. Fix (multiple) re same (.4); confer with S. Wilkins (multiple) re same (.4); draft insert re same (.7); draft insert re same (.9); draft re claimant memoranda (3.8); confer with R. Messina re discovery memoranda (.2); confer with A. Merkey re deposition of witness #24 (.2) | 7.9 | 610.00 | 4,819.00 |
| 03/07/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 1.0 | 340.00 | 340.00 |
| 03/07/24 | M. R. Enright | Review secondary sources (1.9) and analyze issues for appellate briefing on dismissal order (.6) | 2.5 | 1,375.00 | 3,437.50 |
| 03/07/24 | K. M. Fix | Confer with K. Dute (multiple) re litigation motion (.4); review draft request for direct certification (.9); email from T. Donlon re same (.1); edit same (.7); email D. Wright re same (.1); review motion for leave to appeal (.1); review Buckingham motion for leave to appeal (.3); review analysis of corporate transaction (1.1); research re specific language for draft request for certification (.7); email to A. Merkey and D. Wright re same (.2); review exhibits to request for direct certification (.2); review notice of | 7.7 | 1,050.00 | 8,085.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | hearing (.1); confer with D. Wright re request for certification (2x) (1.5); confer with D. Wright re draft potential pleading (1.3) | | | |
| 03/07/24 | E. M. Forte | Draft memorandum re estimation-related litigation topic | 5.3 | 1,250.00 | 6,625.00 |
| 03/07/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.6 | 335.00 | 1,541.00 |
| 03/07/24 | S. M. Galli | Review Debtor produced 502(d) documents | 4.8 | 370.00 | 1,776.00 |
| 03/07/24 | T. Islam | Review Debtor produced 502(d) documents | 1.3 | 410.00 | 533.00 |
| 03/07/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.1 | 500.00 | 550.00 |
| 03/07/24 | L. A. Krepto | Continue work on certain claimant memorandum | 3.6 | 1,000.00 | 3,600.00 |
| 03/07/24 | A. J. Merkey | Confer with K. Dute re deposition of witness #24 (.2); research re historical estimation (.4), and revise summary for same (.3); review email from D. Wright to Committee re estimation update (.1); emails with N. Ramsey and Committee members re same (.3); emails with N. Ramsey, D. Wright, K. Fix and K. Dute re pending motion (.4), prepare exhibits for same (1.0); preparation for deposition of witness #24 (1.7) | 4.4 | 475.00 | 2,090.00 |
| 03/07/24 | R. M. Messina | Continue drafting memorandum re specific-topic document review (5.3); confer with K. Dute re same (.2) | 5.5 | 610.00 | 3,355.00 |
| 03/07/24 | N. D. Ramsey | Further revisions to petition for direct certification (.4); confer with D. Wright re revisions (.8) | 1.2 | 1,875.00 | 2,250.00 |
| 03/07/24 | J. M. Scoville | Review Debtor produced documents re certain claimant (4.1); revise memorandum re same (2.3) | 6.4 | 610.00 | 3,904.00 |
| 03/07/24 | S. R. Wilkins | Proof brief re request for direct certification (7.1); email D. Wright (multiple) re same (.3); email K. Dute (multiple) re same (.3); confer with K. Dute (multiple) re same (.4) | 8.1 | 400.00 | 3,240.00 |
| 03/07/24 | D. Wright | Revise Request for Direct Certification (2.8); confer with K. Fix re revisions (.5); confer with N. Ramsey re revisions (.8); confer with K. Fix (2x) re additional research proposed revisions needed for request for direct certification (1.5); draft email to Committee re extension of tolling agreement (.1); confer with K. Fix re draft potential pleading (1.3) | 7.0 | 1,375.00 | 9,625.00 |
| 03/08/24 | M. C. Barber | Review Debtor produced documents re certain claimant (9.6); revise memorandum re same (2.4) | 12.0 | 475.00 | 5,700.00 |
| 03/08/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.5 | 600.00 | 2,100.00 |
| 03/08/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 6.2 | 970.00 | 6,014.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/08/24 | E. C. Deans | Review Debtor produced 502(d) documents | 3.3 | 390.00 | 1,287.00 |
| 03/08/24 | T. J. Donlon | Review email from Committee member (.1); review N. Ramsey email to Committee re scheduling (.1); review court order re certification request and responses (.2); review email to Committee (.1) | 0.5 | 780.00 | 390.00 |
| 03/08/24 | K. S. Dute | Draft re claimant memoranda (4.6); research re privilege logs (.2) | 4.8 | 610.00 | 2,928.00 |
| 03/08/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 4.5 | 340.00 | 1,530.00 |
| 03/08/24 | M. R. Enright | Follow up with requests to Information Resources re citations with relevant material re jurisdictional arguments (.4); review additional materials (.2); review of revised version of request for certification (.5); further research and analysis re constitutional jurisdictional issues for 4th Circuit briefing (3.9) | 5.0 | 1,375.00 | 6,875.00 |
| 03/08/24 | K. M. Fix | Confer with D. Wright re upcoming depositions (.3); review Buckingham motion to appeal (1.1); confer with D. Wright re same and cases cited in same (.7); analyze same (.8); emails with D. Wright and K. Dute re metalog data (.3); confer with D. Wright re appellate strategy (.5); review updates to claimant tracking chart (.4); review updates to certain claimant memoranda re same (2.2); review specific claimant memorandum (3.5) | 9.8 | 1,050.00 | 10,290.00 |
| 03/08/24 | E. M. Forte | Continue legal research re estimation-specific litigation topic (3.1); draft internal memorandum re same (3.7) | 6.8 | 1,250.00 | 8,500.00 |
| 03/08/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.8 | 335.00 | 1,608.00 |
| 03/08/24 | T. Islam | Review Debtor produced 502(d) documents | 2.3 | 410.00 | 943.00 |
| 03/08/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.2 | 500.00 | 600.00 |
| 03/08/24 | P. R. Knight | Coordinate with FTI on 502(d) documents (.3); review selected 502(d) documents (2.7); draft 502(d) memorandum (.8) | 3.8 | 1,000.00 | 3,800.00 |
| 03/08/24 | L. A. Krepto | Review certain websites re information for charts (1.3); work on certain claimant memorandum (5.0); review communication to Committee re appeal documents (.1) | 6.4 | 1,000.00 | 6,400.00 |
| 03/08/24 | A. J. Merkey | Review email from N. Ramsey and Committee member re estimation update (.2); preparation for deposition of witness #24 (1.6), and draft binder index for same (.8); review pending motion status (.4); research for N. Ramsey re estimation update (.3); review email from D. Wright re estimation update (.3) | 3.6 | 475.00 | 1,710.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/08/24 | R. M. Messina | Draft memorandum re specific-topic document review | 0.9 | 610.00 | 549.00 |
| 03/08/24 | N. D. Ramsey | Review sixth tolling extension for estate causes of action (.4); email correspondence with Committee re same (.3) | 0.7 | 1,875.00 | 1,312.50 |
| 03/08/24 | D. Wright | Review Buckingham supplemental motion in support of certification (1.3); confer with K. Fix re same and cases cited in same (.7); review correspondence from T. Donlon analyzing same (.3); review draft tolling agreement extension (.2); confer with K. Fix re upcoming depositions (.3); emails with K. Fix and K. Dute re metalog data (.3); confer with K. Fix re appellate strategy (.5) | 3.6 | 1,375.00 | 4,950.00 |
| 03/09/24 | M. C. Barber | Review Debtor produced documents re certain claimant (2.3); revise memorandum re same (1.7) | 4.0 | 475.00 | 1,900.00 |
| 03/09/24 | K. M. Fix | Email from R. Messina re document review memorandum | 0.2 | 1,050.00 | 210.00 |
| 03/09/24 | E. M. Forte | Continue drafting memorandum re estimation-related theory | 0.7 | 1,250.00 | 875.00 |
| 03/09/24 | C. D. Jean | Review Debtor produced 502(d) documents | 3.2 | 500.00 | 1,600.00 |
| 03/09/24 | J. Kljvan | Review Debtor produced 502(d) documents | 2.5 | 500.00 | 1,250.00 |
| 03/09/24 | R. M. Messina | Draft memorandum re specific-topic document review | 0.7 | 610.00 | 427.00 |
| 03/10/24 | M. C. Barber | Review Debtor produced documents re certain claimant (2.9); revise memorandum re same (.5) | 3.4 | 475.00 | 1,615.00 |
| 03/10/24 | K. M. Fix | Emails with A. Sackett re claims database access | 0.2 | 1,050.00 | 210.00 |
| 03/10/24 | C. D. Jean | Review Debtor produced 502(d) documents | 4.1 | 500.00 | 2,050.00 |
| 03/10/24 | L. A. Krepto | Work on certain claimant memorandum | 3.5 | 1,000.00 | 3,500.00 |
| 03/11/24 | M. C. Barber | Review Debtor produced documents re certain claimant (3.9); revise memorandum re same (2.4) | 6.3 | 475.00 | 2,992.50 |
| 03/11/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 5.1 | 970.00 | 4,947.00 |
| 03/11/24 | E. C. Deans | Review Debtor produced 502(d) documents | 3.9 | 390.00 | 1,521.00 |
| 03/11/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.2 | 530.00 | 1,166.00 |
| 03/11/24 | T. J. Donlon | Review email from N. Ramsey (.1); review and analyze J. Anderson declaration (.2); review materials re certification (.3); review N. Ramsey email and decision (.5); email N. Ramsey re same (.2); review email to Committee re filings (.2); review Committee member response (.1) | 1.6 | 780.00 | 1,248.00 |
| 03/11/24 | K. S. Dute | Draft certain claimant memoranda (6.3); confer with K. Fix re deposition witness kits (.3) | 6.6 | 610.00 | 4,026.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/11/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 7.1 | 340.00 | 2,414.00 |
| 03/11/24 | M. A. Finnegan | Review Relativity workspace and update reviewer status spreadsheet (.6); email S. Lautier re same (.1); confer with S. Lautier re search/report certain of specific-topic estimation documents (.6) | 1.3 | 300.00 | 390.00 |
| 03/11/24 | K. M. Fix | Review document review draft memorandum (.9); edit same (.7); confer with D. Wright re potential pleading (1.3); review select documents related to certain claimant memorandum (1.7); confer with D. Wright re estimation discovery strategy (1.1); emails with S. Lautier and P. Knight re document repository issue (.3); email from LAS re database access (.1); review Anderson declaration (.2); review memorandum re document review analysis (2.8); review selected underlying documents re same (1.6); confer with K. Dute re deposition witness kits (.3) | 11.0 | 1,050.00 | 11,550.00 |
| 03/11/24 | E. M. Forte | Continue drafting estimation-related litigation theory memorandum | 6.8 | 1,250.00 | 8,500.00 |
| 03/11/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.3 | 335.00 | 1,440.50 |
| 03/11/24 | T. Islam | Review Debtor produced 502(d) documents | 2.5 | 410.00 | 1,025.00 |
| 03/11/24 | L. A. Krepto | Continue work on certain claimant memorandum (1.9); exchange communications with A. Merkey re same (.2); review and revise certain claimant memorandum (2.8); follow-up communications to A. Merkey re same (.1); review communication to Committee re case status (.1) | 5.1 | 1,000.00 | 5,100.00 |
| 03/11/24 | S. M. Lautier | Review status of document review (.4); draft email to M. Finnegan re tracking of status (.2); analyze weekly spreadsheet with marked documents (.7); confer with M. Finnegan re confirming certain documents are being reviewed (.3); strategize re confirming proper documents are being reviewed (1.4); draft email to FTI re documents being marked correctly (.8); draft email to K. Fix with status update on document review (.2) | 4.0 | 750.00 | 3,000.00 |
| 03/11/24 | A. J. Merkey | Emails with N. Ramsey, D. Wright re pending motion (.3); review estimation update (.3); research third party production #20 (3.1), and draft summary for same (.3); emails with L. Krepto and K. Dute re update (.2); emails with D. Wright, N. Ramsey and K. Dute re discovery update (.4); review | 6.9 | 475.00 | 3,277.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email from D. Wright and Committee member re estimation update (.4); research third party production #18 (1.9) | | | |
| 03/11/24 | R. M. Messina | Review documents produced re plaintiff law firm | 2.1 | 610.00 | 1,281.00 |
| 03/11/24 | N. D. Ramsey | Review filed statement of J. Anderson re dividends and Georgia-Pacific finances (.2); confer with D. Wright re same (.1); confer with D. Wright re potential pleadings, litigation strategy (.9) | 1.2 | 1,875.00 | 2,250.00 |
| 03/11/24 | D. Wright | Confer with K. Fix re potential pleading (1.3); confer with K. Fix re estimation discovery strategy (1.1); confer with N. Ramsey re potential pleadings, litigate strategy (.9); review declaration of J. Anderson re dividends and Georgia-Pacific finances (.2); confer with N. Ramsey re same (.1); review potential pleading objecting to DBMP subpoena (.7); revise potential argument included in litigation pleading (.4) | 4.7 | 1,375.00 | 6,462.50 |
| 03/12/24 | M. C. Barber | Multiple emails with K. Dute, R. Messina, A. Smith, and R. Willi re research project (.3); emails with A. Merkey and FTI re compilation of certain Debtor produced documents (.2); review Debtor produced documents re certain claimant (2.1); review Debtor produced documents re research project (6.8); draft summaries of same (1.2) | 10.6 | 475.00 | 5,035.00 |
| 03/12/24 | T. L. Bradley | Review certain claimant files per K. Dute | 2.0 | 600.00 | 1,200.00 |
| 03/12/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.1 | 530.00 | 1,113.00 |
| 03/12/24 | T. J. Donlon | Review D. Wright email to Committee re depositions (.1); review parallel case motion to dismiss (.9); review Committee member email (.1); review related parallel case brief (1.4) | 2.5 | 780.00 | 1,950.00 |
| 03/12/24 | K. S. Dute | Draft chart re discovery (5.8); confer with K. Fix (multiple) re same (.6); confer with R. Messina re same (.1); confer with A. Smith (multiple) re same (.5); confer with R. Willi re same (.1); confer with A. Smith re hearing preparation (.3); draft chart re same (.6) | 8.0 | 610.00 | 4,880.00 |
| 03/12/24 | M. R. Enright | Review 1983 National Legal Center pamphlet article re jurisdictional issues for 4th Circuit briefing | 0.7 | 1,375.00 | 962.50 |
| 03/12/24 | K. M. Fix | Confer with K. Dute (multiple) re discovery chart (.6); emails from K. Dute re same (.2); review memorandum re document review analysis (2.8); review select documents re same (4.2); emails with D. Wright re | 9.5 | 1,050.00 | 9,975.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deposition scheduling changes (.3); emails from L. Krepto re same (.1); review claimant list re upcoming depositions (.3); review claimant review charts re same (.3); confer with D. Wright re discovery chart for depositions (.5); confer with D. Wright re 502 (d) memorandum (.2) | | | |
| 03/12/24 | T. Islam | Review Debtor produced 502(d) documents | 2.0 | 410.00 | 820.00 |
| 03/12/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.1 | 500.00 | 550.00 |
| 03/12/24 | L. A. Krepto | Continue work on certain claimant memorandum (2.2); review certain claimant materials and draft follow-up communication to S. Wilkins re same (.3); organize claimant files (.5); research defense attorneys for claimant memoranda and draft memorandum to S. Wilkins re same (3.3); review and respond to communications re rescheduling of law firm depositions (.3); follow-up re specific claimant memoranda (.2) | 6.8 | 1,000.00 | 6,800.00 |
| 03/12/24 | A. J. Merkey | Emails with L. Krepto and K. Dute re third party production #18 (.2); research (1.1), process (.3), and draft summary for same (.4); review emails from D. Wright and Committee re discovery update (.2); research re claimant #4 of witness #24 (1.2), and revise summary for same (.6); review email from I. Bagger (FTI) re update for claimant #4 of witness #24 (.2); review email from D. Wright re estimation update (.1), calendar(.1), and revise summary for same (.1); review email from D. Wright re discovery update (.1), calendar (.1), and revise summary for same (.1); research re claimant #3 of witness #24 (.9), and revise summary for same (.3); research re claimant #7 of witness #24 (1.0); research historical discovery (.3), and revise summary for same (.3) | 7.6 | 475.00 | 3,610.00 |
| 03/12/24 | R. M. Messina | Research re historic plaintiff's counsel (8.3); confer with K. Dute re discovery chart (.1) | 8.4 | 610.00 | 5,124.00 |
| 03/12/24 | J. F. Peloso Jr. | Review correspondence and attachments from D. Wright to Committee | 0.9 | 900.00 | 810.00 |
| 03/12/24 | N. D. Ramsey | Confer with D. Wright re upcoming claimant counsel depositions and related fact discovery issues | 0.5 | 1,875.00 | 937.50 |
| 03/12/24 | E. J. Rigoli | Review claimant discovery | 2.9 | 450.00 | 1,305.00 |
| 03/12/24 | J. M. Scoville | Review discovery production re identified underlying cases | 1.7 | 610.00 | 1,037.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                          22
Date:                  June 25, 2024
Invoice #:              50460342

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/12/24 | K. R. Skonberg | Review and respond to email from K Dute | 0.2 | 330.00 | 66.00 |
| 03/12/24 | A. H. Smith | Confer with K. Dute (multiple) re discovery chart (.5); confer with K. Dute re hearing preparation (.3); draft script re same (1.9); review discovery production re identified underlying cases (4.3) | 7.0 | 610.00 | 4,270.00 |
| 03/12/24 | S. R. Wilkins | Compile data re claimant memoranda (5.2); communications with K. Dute re same (.3); update claimant memorandum (.7) | 6.2 | 400.00 | 2,480.00 |
| 03/12/24 | R. E. Willi III | Review files re discovery (3.6); email correspondence with K. Dute re same (.1); confer with K. Dute re same (.1); review files re certain claimant memorandum (3.1) | 6.9 | 475.00 | 3,277.50 |
| 03/12/24 | D. Wright | Emails with K. Fix re deposition scheduling changes (.3); confer with K. Fix re discovery chart for depositions (.5); confer with K. Fix re 502(d) memorandum (.2); confer with N. Ramsey re upcoming claimant counsel depositions and related fact discovery issues (.5); review first-day hearing transcript to respond to specific question raised by Committee member representative (.3); revise opposition to DBMP subpoena (.2); review draft motion to defer District Court appeal briefing (.3); review fact discovery deposition chart (.4); review summary memoranda re certain identified claimants (2.6) | 5.3 | 1,375.00 | 7,287.50 |
| 03/13/24 | M. C. Barber | Email I. Bagger (FTI) and A. Merkey re certain documents produced by Debtor (.1); review documents re multiple estimation claimants (4.4); revise memoranda re same (1.3) | 5.8 | 475.00 | 2,755.00 |
| 03/13/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 4.2 | 970.00 | 4,074.00 |
| 03/13/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 7.8 | 750.00 | 5,850.00 |
| 03/13/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.4 | 530.00 | 1,272.00 |
| 03/13/24 | T. J. Donlon | Review email to expert (.1); review expert response (.3); email comments to N. Ramsey (.3); review email from A. Merkey re depositions (.1); call to Expert #41 (.6) | 1.4 | 780.00 | 1,092.00 |
| 03/13/24 | K. S. Dute | Confer with L. Krepto re contention interrogatory summaries sheets and status of claimant memoranda (.3); draft re same (1.4); update discovery chart (.3); confer with A. Merkey re discovery update re witness #24 (.1); confer with K. Fix and R. Messina re specific-topic document review memorandum (1.4); confer with R. Messina re same (.2) | 3.7 | 610.00 | 2,257.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/13/24 | K. M. Fix | Review draft document review tagging memorandum (2.2); confer with K. Dute and R. Messina re same (1.4); email Consilio re same (.2); review memorandum re document review analysis (1.8); review selected underlying documents to same (2.5); analyze claimant defense counsel list (1.5); emails with K. Dute re same (.3); review flagged historical documents (.2) | 10.1 | 1,050.00 | 10,605.00 |
| 03/13/24 | E. M. Forte | Complete review and revisions re memorandum containing information re specific estimation-related topic | 6.9 | 1,250.00 | 8,625.00 |
| 03/13/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 3.7 | 335.00 | 1,239.50 |
| 03/13/24 | S. M. Galli | Review Debtor produced 502(d) documents | 2.7 | 370.00 | 999.00 |
| 03/13/24 | T. Islam | Review Debtor produced 502(d) documents | 0.8 | 410.00 | 328.00 |
| 03/13/24 | L. A. Krepto | Confer with K. Dute re contention interrogatory summaries sheets and status of claimant memoranda (.3) review discovery chart (.2) | 0.5 | 1,000.00 | 500.00 |
| 03/13/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 3.9 | 750.00 | 2,925.00 |
| 03/13/24 | A. J. Merkey | Review email from K. Crandall re deposition schedule update (.2), calendar same (.2); emails to N. Ramsey, D. Wright, K. Fix, T. Donlon, K. Dute and R. Willi re update (.1); revise deposition binder index for witness #24 (.3); confer with K. Dute re discovery update re witness #24 (.1); email to K. Dute re same (.1); review emails from I. Bagger (FTI) and M. Barber re claimant update re witness #24 (.3); emails with D. Wright re historical transcript request (.1); research for claimant #4 of witness #24 (2.4), and revise summary for same (1.2) | 5.0 | 475.00 | 2,375.00 |
| 03/13/24 | R. M. Messina | Confer with K. Fix and K. Dute re specific-topic document review memorandum (1.4); confer with K. Dute re same (.2); research re same (.5) | 2.1 | 610.00 | 1,281.00 |
| 03/13/24 | J. M. Scoville | Review Debtor produced documents re certain claimant (2.9); revise memorandum re same (2.4) | 5.3 | 610.00 | 3,233.00 |
| 03/13/24 | A. H. Smith | Review discovery production re identified underlying cases | 2.4 | 610.00 | 1,464.00 |
| 03/13/24 | S. R. Wilkins | Update compilation chart re claimant memoranda (1.8); email K. Dute (multiple) re same (.3); review same (.4) | 2.5 | 400.00 | 1,000.00 |
| 03/13/24 | R. E. Willi III | Revise memorandum re specific-topic litigation strategy | 6.2 | 475.00 | 2,945.00 |
| 03/13/24 | D. Wright | Review estimation-related memoranda re specific claimants | 2.7 | 1,375.00 | 3,712.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/14/24 | M. C. Barber | Draft email to A. Merkey re FTI compilation of documents and status of certain claimant memoranda (.3); review Debtor produced documents re certain claimant (4.7); revise memorandum re same (1.5) | 6.5 | 475.00 | 3,087.50 |
| 03/14/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 6.1 | 600.00 | 3,660.00 |
| 03/14/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 3.4 | 750.00 | 2,550.00 |
| 03/14/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.1 | 530.00 | 1,113.00 |
| 03/14/24 | T. J. Donlon | Review email from N. Ramsey (.1); review attached articles (.4); review related parallel case submission (.3) | 0.8 | 780.00 | 624.00 |
| 03/14/24 | K. S. Dute | Draft claimant memoranda (.9); draft potential filing (1.8) | 2.7 | 610.00 | 1,647.00 |
| 03/14/24 | M. A. Finnegan | Confer with S. Lautier re weekly reports (.5); prepare combined worksheet from documents sent by Relativity (.6) | 1.1 | 300.00 | 330.00 |
| 03/14/24 | K. M. Fix | Email from C. Hartley re medical science expert (.1); review draft pleading re potential edits (1.2); review document batch tracking and sample document tagging (2.5); review discovery re certain terms (.8); review certain documents across identified claimant files re contention interrogatory analysis (2.7) | 7.3 | 1,050.00 | 7,665.00 |
| 03/14/24 | E. M. Forte | Review sales records documents produced by Debtor (3.9); revise memorandum re same (2.8) | 6.7 | 1,250.00 | 8,375.00 |
| 03/14/24 | S. M. Galli | Review Debtor produced 502(d) documents | 1.7 | 370.00 | 629.00 |
| 03/14/24 | T. Islam | Review Debtor produced 502(d) documents | 3.4 | 410.00 | 1,394.00 |
| 03/14/24 | J. Kljyan | Review Debtor produced 502(d) documents | 3.0 | 500.00 | 1,500.00 |
| 03/14/24 | P. R. Knight | Coordinate with S. Lautier and FTI re 502(d) documents and production issues (.4); review selected 502(d) documents (.7) | 1.1 | 1,000.00 | 1,100.00 |
| 03/14/24 | L. A. Krepto | Continue work on certain claimant memorandum | 1.8 | 1,000.00 | 1,800.00 |
| 03/14/24 | S. M. Lautier | Review master list of specific-topic documents (.3); draft email to M. Finnegan re spot checking list (.3); draft email to P. Knight re documents exported for specific-topic estimation related memorandum (.2); consolidate and review weekly reports (.7); strategize to spot check documents exported to P. Knight against master list (.8); review documents exported to P. Knight as compared to those listed on weekly reports (.4); Confer with M. Finnegan re weekly reports (.5) | 3.2 | 750.00 | 2,400.00 |
| 03/14/24 | A. J. Merkey | Research re specific-topic documents (.6); research re estimation update (.4), and revise summary for same (.3); review emails | 6.1 | 475.00 | 2,897.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | from I. Bagger (FTI) re update for witness #24 (.3); review historical estimation reports (.3), and revise summary for same (.2); research pending appeal (.5); email to N. Ramsey, C. Crowther, M. Enright, M. Fink, K. Fix, R. Mauceri, D. Wright, T. Donlon, L. Krepto, K. Dute, R. Messina and R. Willi (.1); emails with M. Barber re claimant #4 of witness #24 (.2); research (2.3), and revise summary for same (.9) | | | |
| 03/14/24 | J. M. Scoville | Review third-party produced documents re certain claimant (2.7); revise memorandum re same (3.2) | 5.9 | 610.00 | 3,599.00 |
| 03/14/24 | S. R. Wilkins | Hearing preparation (1.0); emails with K. Dute re same (.1) | 1.1 | 400.00 | 440.00 |
| 03/14/24 | R. E. Willi III | Review documents re certain claimant memoranda (6.2); revise same (1.4) | 7.6 | 475.00 | 3,610.00 |
| 03/14/24 | D. Wright | Review/revise motion to strike DBMP subpoena (.9); email from C. Hartley re medical science expert (.1); review and revise potential draft pleading (1.7); review certain documents across identified claimant files re contention interrogatory analysis (2.9) | 5.6 | 1,375.00 | 7,700.00 |
| 03/15/24 | M. C. Barber | Review documents re certain claimant (7.9); draft memorandum re same (1.0); email L. Krepto re status of certain claimant memoranda (.1) | 9.0 | 475.00 | 4,275.00 |
| 03/15/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 5.5 | 600.00 | 3,300.00 |
| 03/15/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 4.8 | 970.00 | 4,656.00 |
| 03/15/24 | K. S. Dute | Revise potential filing (1.0); confer with A. Smith re same (.2); draft claimant memoranda (3.9) | 5.1 | 610.00 | 3,111.00 |
| 03/15/24 | K. M. Fix | Review certain documents across identified claimant files re contention interrogatory analysis (3.5); review memorandum re document review analysis (3.0); review selected underlying documents to same (3.7) | 10.2 | 1,050.00 | 10,710.00 |
| 03/15/24 | E. M. Forte | Revise memorandum re Georgia-Pacific sales records (.6); research re claimant-related documents (.8) | 1.4 | 1,250.00 | 1,750.00 |
| 03/15/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.2 | 335.00 | 1,407.00 |
| 03/15/24 | S. M. Galli | Review Debtor produced 502(d) documents | 0.7 | 370.00 | 259.00 |
| 03/15/24 | P. R. Knight | Review selected 502(d) documents (2.2); draft 502(d) memorandum (.8); intake additional documents from FTI (.3) | 3.3 | 1,000.00 | 3,300.00 |
| 03/15/24 | L. A. Krepto | Draft communication to M. Barber re certain memoranda (.1); draft communication to R. | 0.5 | 1,000.00 | 500.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Willi re specific-topic memoranda (.1); continue to work on certain claimant memorandum (.3) | | | |
| 03/15/24 | S. M. Lautier | Review weekly report from FTI (.2); review Debtor produced 502(d) documents (3.1) | 3.3 | 750.00 | 2,475.00 |
| 03/15/24 | A. J. Merkey | Research for N. Ramsey (.2), emails with N. Ramsey re same (.1); research for claimant #4 of witness #24 (2.3), and revise summary for same (2.1) | 4.7 | 475.00 | 2,232.50 |
| 03/15/24 | R. M. Messina | Review documents produced re discovery | 1.7 | 610.00 | 1,037.00 |
| 03/15/24 | A. H. Smith | Confer with K. Dute re potential filing | 0.2 | 610.00 | 122.00 |
| 03/15/24 | R. E. Willi III | Research re litigation strategy (5.7); draft memorandum re same (1.4); email correspondence with L. Krepto re same (.3) | 7.4 | 475.00 | 3,515.00 |
| 03/15/24 | D. Wright | Review certain documents across identified claimant files re contention interrogatory analysis (2.7); review memorandum re document review analysis (3.1); review selected underlying documents to same (4.1) | 9.9 | 1,375.00 | 13,612.50 |
| 03/16/24 | M. C. Barber | Review documents re certain claimant (2.0); revise memorandum re same (.5); email L. Krepto update re same (.1) | 2.6 | 475.00 | 1,235.00 |
| 03/16/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.1 | 530.00 | 1,113.00 |
| 03/16/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.1 | 500.00 | 550.00 |
| 03/16/24 | L. A. Krepto | Follow-up re tracked parallel case status (.2); continue certain claimant memorandum (1.7); draft communication to M. Barber re certain claimant submission (.1) | 2.0 | 1,000.00 | 2,000.00 |
| 03/16/24 | N. D. Ramsey | Review and revise potential pleading | 6.2 | 1,875.00 | 11,625.00 |
| 03/16/24 | S. R. Wilkins | Update certain claimant memorandum (3.3); email L. Krepto re updates in tracked case (.1) | 3.4 | 400.00 | 1,360.00 |
| 03/17/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.9 | 530.00 | 2,597.00 |
| 03/17/24 | K. M. Fix | Emails from N. Ramsey and D. Wright re potential pleading (.7); review draft potential pleading (1.0) | 1.7 | 1,050.00 | 1,785.00 |
| 03/17/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.4 | 500.00 | 1,200.00 |
| 03/17/24 | L. A. Krepto | Organize and review documents for certain claimant memorandum | 1.0 | 1,000.00 | 1,000.00 |
| 03/17/24 | N. D. Ramsey | Review and revise potential pleading (1.7); confer with D. Wright re same (.4) | 2.1 | 1,875.00 | 3,937.50 |
| 03/17/24 | R. E. Willi III | Research re discovery | 2.8 | 475.00 | 1,330.00 |
| 03/17/24 | D. Wright | Confer with N. Ramsey re potential litigation-related pleading (.4); revise potential litigation-related pleading (4.3) | 4.7 | 1,375.00 | 6,462.50 |
| 03/18/24 | M. C. Barber | Review memorandum re certain issues re estimation (.7); review documents re certain claimant (6.2); revise memorandum re same (1.0) | 7.9 | 475.00 | 3,752.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/18/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.7 | 390.00 | 663.00 |
| 03/18/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 4.9 | 750.00 | 3,675.00 |
| 03/18/24 | K. E. Dion | Review Debtor produced 502(d) documents | 3.0 | 530.00 | 1,590.00 |
| 03/18/24 | T. J. Donlon | Review email from N. Ramsey to Committee with materials (.6); review email from A. Merkey re schedule and reply (.2) | 0.8 | 780.00 | 624.00 |
| 03/18/24 | K. S. Dute | Draft re certain claimant memoranda (4.8); confer with L. Krepto re same (.2); confer with K. Fix re talc documents (.4); confer with D. Wright, K. Fix, L. Krepto, A. Merkey, Expert #21, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.3); confer with A. Merkey re document production (.2) and claimant memoranda (.2) | 6.1 | 610.00 | 3,721.00 |
| 03/18/24 | K. M. Fix | Prepare for meeting with FTI (.1); confer with D. Wright, L. Krepto, K. Dute, A. Merkey, Expert #21, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.3); confer with K. Dute re talc documents (.4); review FTI Q4 financial performance analysis (.9); review certain documents re underlying claimant settlements from interrogatory responses (3.6); review deposition subpoenas re certain definitions and requests (.4); emails from N. Ramsey and E. Edwards re potential pleading (.2); confer with D. Wright re revisions to same (.9); review email from N. Ramsey re case updates (.2); review attachments to same (.4); review letter from K. Crandall re third party bates numbering (.1); emails with K. Dute re same (.2); email from N. Ramsey re research memorandum (.1); review tracking chart for claimant analysis memoranda (.3); review updated claimant memorandum analysis (1.2); confer with D. Wright re document production issues (.5) | 9.8 | 1,050.00 | 10,290.00 |
| 03/18/24 | E. M. Forte | Review asbestos-related research materials in preparation for estimation (2.4); research estimation-related litigation strategy issue (3.3); review historical asbestos-related materials (1.3); draft litigation pleading re specific confidentiality issue (1.5) | 8.5 | 1,250.00 | 10,625.00 |
| 03/18/24 | S. M. Galli | Review Debtor produced 502(d) documents | 2.0 | 370.00 | 740.00 |
| 03/18/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.1 | 500.00 | 1,050.00 |
| 03/18/24 | L. A. Krepto | Continue work on certain claimant memorandum (2.5); confer with K. Dute re same (.2); confer with D. Wright, K. Fix, K. | 3.2 | 1,000.00 | 3,200.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Dute, A. Merkey, Expert #21, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.3); review R. Willi memorandum on over-naming defendants (.2) | | | |
| 03/18/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 1.7 | 750.00 | 1,275.00 |
| 03/18/24 | A. J. Merkey | Confer with D. Wright, K. Fix, L. Krepto, K. Dute, Expert #21, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.3); research pending appeal (.4), calendar same (.1), and emails with N. Ramsey, D. Wright, M. Enright, M. Fix, K. Fix, R. Mauceri, C. Crowther, T. Donlon, L. Krepto, K. Dute, R. Messina and R. Willi re update (.2); review mail from A. Phillips re discovery update (.1), and revise summary for same (.2); review email from D. Wright re discovery update (.2); research (.7), and confer with K. Dute re document production (.2); emails with S. Vongpanya (FTI) (.2), and process same (1.3); review email from N. Ramsey re estimation update (.2); review email from N. Ramsey to Committee re estimation update (.3); emails with L. Krepto re claimant #2 of witness #24 (.2), and research same (.6) | 5.2 | 475.00 | 2,470.00 |
| 03/18/24 | N. D. Ramsey | Review and revise potential pleading (1.6); email correspondence with E. Edwards, S. Zieg and E. Harron re same (.2); further revisions to incorporate comments from Committee member (.8); email correspondence with Expert #40 re argument in support of direct certification (.2); telephone call with D. Wright re same (.3); telephone call with Committee member re same (.2) | 3.3 | 1,875.00 | 6,187.50 |
| 03/18/24 | S. R. Wilkins | Update certain claimant memorandum (2.0); update summary re estimation-related research (.3); email K. Dute re same (.1) | 2.4 | 400.00 | 960.00 |
| 03/18/24 | R. E. Willi III | Research re litigation strategy (4.3); draft memorandum re same (3.1); draft email to N. Ramsey, L. Krepto re same (.1) | 7.5 | 475.00 | 3,562.50 |
| 03/18/24 | D. Wright | Confer with K. Fix, L. Krepto, K. Dute, A. Merkey, Expert #21, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.3); telephone call with N. Ramsey re argument in support of direct certification (.5); review K. Crandall cover letter re document production (.1); review revisions to proposed litigation-related | 6.4 | 1,375.00 | 8,800.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | pleading (.6); revise same consistent with comments (1.2); confer with K. Fix re additional edits to same (.9); confer with K. Fix re document production issues (.5); draft correspondence to FCR counsel team re proposed litigation-related pleading and related documents (.3); continue review of 502(d) summary memorandum (.9); review comments received from Committee member re proposed litigation-related pleading (.4); review memorandum re specific estimation-related research question (.7) | | | |
| 03/19/24 | M. C. Barber | Review documents re certain claimant (5.7); revise memorandum re same (.6) | 6.3 | 475.00 | 2,992.50 |
| 03/19/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.0 | 600.00 | 1,800.00 |
| 03/19/24 | J. L. Clasen | Review transcript of parallel Supreme Court argument | 0.8 | 1,380.00 | 1,104.00 |
| 03/19/24 | T. J. Donlon | Review email from J. Peloso re Committee meeting and respond (.2); review reply (.1); review parallel argument (1.3); review email from N. Ramsey to Committee (.1) | 1.7 | 780.00 | 1,326.00 |
| 03/19/24 | K. S. Dute | Draft certain claimant memoranda | 0.8 | 610.00 | 488.00 |
| 03/19/24 | M. R. Enright | Review engagement of expert | 0.2 | 1,375.00 | 275.00 |
| 03/19/24 | K. M. Fix | Attend (remote) argument re release issue in tracked parallel case (1.2); confer with D. Wright re same (.4); review research memorandum (.8); emails from D. Wright and B. Daniels re potential medical science expert (.3); review email from R. Willi re follow up to research memorandum (.1); email from N. Ramsey re FTI analysis (.1); review certain documents re underlying claimant interrogatories and testimony from sample contention interrogatory responses (3.4); confer with D. Wright re discovery strategy (.8); analyze document review batching and tagging (.4); review same for select sub topics (.7) | 8.2 | 1,050.00 | 8,610.00 |
| 03/19/24 | E. M. Forte | Review documents provided by Debtor re historical transactions (1.4); draft memorandum re same (1.7); revise memorandum re estimation-related litigation theory (2.3) | 5.4 | 1,250.00 | 6,750.00 |
| 03/19/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.4 | 335.00 | 804.00 |
| 03/19/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.8 | 500.00 | 900.00 |
| 03/19/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.3 | 500.00 | 650.00 |
| 03/19/24 | L. A. Krepto | Review communication from R. Willi re Rule 11 research (.1); continue work on certain | 3.0 | 1,000.00 | 3,000.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | claimant memorandum (2.6); review revised claimant memorandum (.3) | | | |
| 03/19/24 | A. J. Merkey | Emails with S. Vongpanya (FTI), K. Reedy (FTI), D. Tribble and K. Dute re discovery update (.5), and process same (.4); research pending appeal (.4), review email from N. Ramsey to Committee re same (.2); research for claimant #2 of witness #24 (2.4), and revise summary for same (2.2); email to L. Krepto re update (.1); research re claimant #4 of witness #24 (1.9) | 8.1 | 475.00 | 3,847.50 |
| 03/19/24 | J. F. Peloso Jr. | Review N. Ramsey email to Committee with attachments | 0.9 | 900.00 | 810.00 |
| 03/19/24 | S. R. Wilkins | Update certain claimant memorandum (1.7); research re estimation-related topic (3.0); email K. Dute re same (.3); email L. Krepto re same (.1); review transcript in tracked case (.3) | 5.4 | 400.00 | 2,160.00 |
| 03/19/24 | R. E. Willi III | Email correspondence with N. Ramsey, D. Wright, K. Fix, L. Krepto re litigation strategy (.3); research re same (2.3); revise certain claimant memorandum (4.4) | 7.0 | 475.00 | 3,325.00 |
| 03/19/24 | D. Wright | Confer with K. Fix re tracked parallel case hearing release issue (.4); listen to Supreme Court arguments re same (.9); review transcript re same (.4); confer with G. Cassada re call with Chambers (.1); confer with G. Cassada and Court Deputy re order deferring briefing (.1); communicate with B. Daniels re potential expert (.3); review 502(d) documents identified from reviewers (1.1); review certain documents re underlying claimant interrogatories and testimony from sample contention interrogatory responses (2.2); confer with K. Fix re discovery strategy (.8) | 6.3 | 1,375.00 | 8,662.50 |
| 03/20/24 | M. C. Barber | Review additional documents re certain claimant (4.5); review documents re certain related asbestos cases (2.2); revise certain claimant memorandum (1.8) | 8.5 | 475.00 | 4,037.50 |
| 03/20/24 | K. E. Dion | Review Debtor produced 502(d) documents | 3.1 | 530.00 | 1,643.00 |
| 03/20/24 | T. J. Donlon | Review email and draft motion from D. Wright (.4); review parallel case transcript sections (.4); email N. Ramsey re same (.2); review emails from Expert #41 and respond (.2); review D. Wright email (.2); review Buckingham filing (.3); email to D. Wright (.1); review response (.1); review Claimants' filing (.2); confer with D. Wright and N. Ramsey re issue analysis (.2) | 2.3 | 780.00 | 1,794.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/20/24 | K. S. Dute | Draft litigation motion (8.6); confer (multiple) with A. Smith re same (.4) | 9.0 | 610.00 | 5,490.00 |
| 03/20/24 | M. R. Enright | Review supplemental joinder re motion re certification of appeal | 0.2 | 1,375.00 | 275.00 |
| 03/20/24 | K. M. Fix | Review memorandum re document review analysis (2.4); review selected supporting documents to same (3.5); confer with D. Wright re same (.2); confer with D. Wright re estimation strategy (.7) | 6.8 | 1,050.00 | 7,140.00 |
| 03/20/24 | E. M. Forte | Revise estimation-related litigation pleading to incorporate additional historical information (3.1); revise same to incorporate additional product information (1.6); review additional documents produced by Debtor re joint compound products (1.4) | 6.1 | 1,250.00 | 7,625.00 |
| 03/20/24 | S. M. Galli | Review Debtor produced 502(d) documents | 3.7 | 370.00 | 1,369.00 |
| 03/20/24 | C. D. Jean | Review Debtor produced 502(d) documents | 5.9 | 500.00 | 2,950.00 |
| 03/20/24 | J. Kljvan | Review Debtor produced 502(d) production | 0.9 | 500.00 | 450.00 |
| 03/20/24 | L. A. Krepto | Continue work on certain claimant memorandum (2.8); exchange communications and documents with A. Merkey re same (.3) | 3.1 | 1,000.00 | 3,100.00 |
| 03/20/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 1.9 | 750.00 | 1,425.00 |
| 03/20/24 | A. J. Merkey | Research pending appeal (.2), review filings (.2), and revise summary for same (.2); emails with L. Krepto re claimant #2 of witness #27 (.2), and research same (.5); research for claimant #4 of witness #24 (5.9), and revise summary for same (2.2) | 9.4 | 475.00 | 4,465.00 |
| 03/20/24 | N. D. Ramsey | Telephone call with Expert #40 re issue analysis (1.3); confer with T. Donlon and D. Wright re same (.2); telephone call with D. Wright re same (.1) | 1.6 | 1,875.00 | 3,000.00 |
| 03/20/24 | A. H. Smith | Confer (multiple) with K. Dute re litigation motion | 0.4 | 610.00 | 244.00 |
| 03/20/24 | R. E. Willi III | Review files re certain claimant memorandum (3.2); revise certain claimant memorandum re same (3.1) | 6.3 | 475.00 | 2,992.50 |
| 03/20/24 | D. Wright | Confer with K. Fix re estimation strategy (.7); communicate with R. Cox re local meet and confer requirements (.3); comment on proposed litigation-related pleading (.6); confer with K. Fix re supporting documents to support document review analysis memorandum (.2); confer with T. Donlon and N. Ramsey re issue analysis (.2); telephone call with K. Fix re same (.1) | 2.1 | 1,375.00 | 2,887.50 |
| 03/21/24 | M. C. Barber | Revise memorandum re claimant (2.0); review Debtor produced documents re same (1.5) | 3.5 | 475.00 | 1,662.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP



| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/21/24 | J. L. Clasen | Review motion to quash subpoena and related emails (.2); prepare materials for expert's review of data re effect of alleged incorrect data by claimants (1.8) | 2.0 | 1,380.00 | 2,760.00 |
| 03/21/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 5.5 | 970.00 | 5,335.00 |
| 03/21/24 | A. A. DePeau | Review Debtor produced 502(d) documents for estimation | 3.5 | 750.00 | 2,625.00 |
| 03/21/24 | T. J. Donlon | Review email from N. Ramsey with materials from Expert #40 (.3); confer with N. Ramsey re same (.2); review N. Ramsey email re legislative history (.2); respond to both (.1); review reply (.1); review pleadings and materials re certification (3.4); review Court notice (.1); review D. Wright email with materials to Committee (.3); research on jurisdiction cases (.9); arrangements for omnibus hearing (.5); review email from N. Ramsey and reply (.2); review and analyze Debtor's opposition to certification (1.5); work on reply (2.5); email to N. Ramsey (.1) | 10.4 | 780.00 | 8,112.00 |
| 03/21/24 | K. S. Dute | Draft hearing materials (1.2); research re hearing materials (.7); confer with K. Fix (x2) re same (.2) | 2.1 | 610.00 | 1,281.00 |
| 03/21/24 | M. R. Enright | Review and analyze Debtor's objection to request for certification of direct appeal | 0.7 | 1,375.00 | 962.50 |
| 03/21/24 | K. M. Fix | Confer with K. Dute (2x) re hearing materials (.2); email from N. Ramsey re research re particular opinion (.1); research re same (3.6); confer with D. Wright re same (.6); email to N. Ramsey re same (.3); emails from D. Wright and N. Ramsey re same (.3); email from D. Wright re appellate research (.1); emails with K. Dute re same (.2); research re same (.9); confer with D. Wright re appellate strategy (1.1); email from N. Ramsey re Expert #40 and jurisdictional analysis (.1); review article and certain underlying case law re same (1.8); review additional emails and material from N. Ramsey re same (.5); emails from N. Ramsey and T. Donlon re same (.3); email D. Wright re recent news coverage of pertinent issue (.2); review email from D. Wright re same (.2); review Debtor objection to motion to certify for direct appeal (.8) | 11.3 | 1,050.00 | 11,865.00 |
| 03/21/24 | E. M. Forte | Review documents produced by Debtor re estimation preparation (3.6); research product information re estimation proceeding (3.4) | 7.0 | 1,250.00 | 8,750.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/21/24 | S. M. Galli | Review Debtor produced 502(d) documents | 4.1 | 370.00 | 1,517.00 |
| 03/21/24 | C. D. Jean | Review Debtor produced 502(d) documents | 4.4 | 500.00 | 2,200.00 |
| 03/21/24 | L. A. Krepto | Continue certain claimant document review and memorandum update (7.8); review communication to Committee with attachments (.2) | 8.0 | 1,000.00 | 8,000.00 |
| 03/21/24 | A. J. Merkey | Emails with L. Krepto re status of claimant #2 of witness #27 (.2), and process same (.2); emails with J. Scoville re status of claimant #6 of witness #24 (.2), review summary (.2), and revise same (.2); confer with J. Scoville re same (.1); research for claimant #4 of witness #24 (4.8), and revise summary for same (3.9); review email from D. Wright to Committee re pending appeal update (.2) | 10.0 | 475.00 | 4,750.00 |
| 03/21/24 | J. F. Peloso Jr. | Review D. Wright email to Committee and attachments | 0.6 | 900.00 | 540.00 |
| 03/21/24 | N. D. Ramsey | Review materials provided by Consultant Expert #40 (2.3); confer with T. Donlon re same (.2); confer with D. Wright re same (.3); review Debtor's response to direct appeal (.6) | 3.4 | 1,875.00 | 6,375.00 |
| 03/21/24 | E. J. Rigoli | Review and edit certain claimant memorandum | 2.3 | 450.00 | 1,035.00 |
| 03/21/24 | J. M. Scoville | Review third-party produced documents re claimant (1.7); revise memorandum re same (3.1); exchange correspondence A. Merkey re same (.2); confer with A. Merkey re same (.1) | 5.1 | 610.00 | 3,111.00 |
| 03/21/24 | R. E. Willi III | Review documents re certain claimant (.8); revise memorandum re same (5.6) | 6.4 | 475.00 | 3,040.00 |
| 03/21/24 | D. Wright | Confer with K. Fix re research re particular opinion (.6); confer with K. Fix re appellate strategy (1.1); revise motion to quash subpoena issued by DBMP (1.2); review Debtor's response to Buckingham lift stay motion (.7); review Debtor's objection to direct certification of Committee's motion to dismiss (1.0); review 502(d) document summary memorandum (1.9); research transcript for specific quotes re Fourth Circuit assistance (.6); confer with N. Ramsey re documents provided by Expert #40 (.3) | 7.4 | 1,375.00 | 10,175.00 |
| 03/22/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.1); revise memorandum re same (3.0) | 7.1 | 475.00 | 3,372.50 |
| 03/22/24 | J. L. Clasen | Review brief in opposition to cert petition (.5), objection to Committee's request for | 1.8 | 1,380.00 | 2,484.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                    34
Date:          June 25, 2024
Invoice #:         50460342

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | certification (.2) and objections to Buckingham/Weiss request for certificates (.4); confer with statistical expert (.7) | | | |
| 03/22/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 7.4 | 750.00 | 5,550.00 |
| 03/22/24 | T. J. Donlon | Work on issues for reply to Debtor's opposition to certification (5.1); review notice from Supreme Court re certiorari opposition (.2); email to N. Ramsey re same (.1); review Debtor's opposition to certification/stay motion (.3); email to N. Ramsey re same (.1); review emails from M. Enright, N. Ramsey and Expert #41 re certiorari (.3); review D. Wright email to Committee (.2); review N. Ramsey response re Debtor opposition (.1); draft argument (7.3); review Buckingham filing (.2); email to N. Ramsey and D. Wright re reply (.1); review D. Wright reply (.1); review filing (.2) | 14.3 | 780.00 | 11,154.00 |
| 03/22/24 | K. S. Dute | Hearing preparation (2.0); draft re litigation motion (2.4) | 4.4 | 610.00 | 2,684.00 |
| 03/22/24 | M. R. Enright | Review and analyze Debtor's response to cert petition (1.2); emails with N. Ramsey, T. Donlon and D. Wright re same (.2); review Debtor's response to individual claimants' certification filing re denial of lift stay (.2) | 1.6 | 1,375.00 | 2,200.00 |
| 03/22/24 | M. A. Finnegan | Review Relativity workspace and update spreadsheet re document review progress | 0.7 | 300.00 | 210.00 |
| 03/22/24 | K. M. Fix | Confer with D. Wright re upcoming meeting with FCR counsel (.7); confer with N. Ramsey, D. Wright, K. Dute, S. Zieg, E. Harron, E. Edwards, and F. Parrish re litigation matters (1.2); confer with D. Wright re strategy post call with FCR counsel (1.4); emails with D. Wright and K. Dute re potential discovery motion (.2); analyze Debtor objection to motion to certify for direct appeal (1.0); confer with D. Wright re same (.2); review draft slide deck for upcoming hearing (.2); email D. Wright re recent article (.1); emails with D. Wright re historical bill (.2); research re same (.2); emails with N. Ramsey and K. Dute re transcript research (.3); review claimant review status chart (.3); review Debtor objection to Buckingham motion for direct certification of lift stay (.4); review Debtor objection to Supreme Court cert request (1.1); review certain claimant related | 9.7 | 1,050.00 | 10,185.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP



| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | documents re sample contention interrogatory response analysis (1.3); email from K. Dute re transcript research (.1); review draft motion to quash DBMP subpoena (.6); email from D. Wright re same (.1); email from N. Ramsey to certain Committee members re research request (.1) | | | |
| 03/22/24 | S. M. Galli | Review Debtor produced 502(d) documents | 0.4 | 370.00 | 148.00 |
| 03/22/24 | T. Islam | Review Debtor produced 502(d) documents | 1.1 | 410.00 | 451.00 |
| 03/22/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.2 | 500.00 | 1,100.00 |
| 03/22/24 | J. Kljyan | Review Debtor produced 502(d) documents | 0.9 | 500.00 | 450.00 |
| 03/22/24 | P. R. Knight | Attention to 502(d) document issues with FTI and retrieve additional 502(d) documents (.4); review selected 502(d) documents (1.7); draft 502(d) memorandum (.8) | 2.9 | 1,000.00 | 2,900.00 |
| 03/22/24 | L. A. Krepto | Continue work on certain claimant memorandum (.8); review communication to Committee, appellate brief and objections to direct certification (.6); review communications from Committee members re defense counsel (.2); organization of certain claimant documents for memorandum update (1.9) | 3.5 | 1,000.00 | 3,500.00 |
| 03/22/24 | A. J. Merkey | Research for claimant #6 of witness #24 (.4); research for claimant #4 of witness #24 (1.7), and revise summary for same (1.6); review email from D. Wright to Committee re pending appeal update (.2) | 3.9 | 475.00 | 1,852.50 |
| 03/22/24 | R. M. Messina | Review document production re identified claimant (1.4); draft memorandum re same (1.4) | 2.8 | 610.00 | 1,708.00 |
| 03/22/24 | N. D. Ramsey | Confer with D. Wright, K. Fix, K. Dute, S. Zieg, E. Harron, E. Edwards, and F. Parrish re litigation matters (1.2); review recent decision re notice of injunction (.7); confer with D. Wright re same and implications for Bestwall (.5); email correspondence with Claimant counsel regarding direct appeal (.4) | 2.8 | 1,875.00 | 5,250.00 |
| 03/22/24 | S. R. Wilkins | Proof motion to quash (2.8); emails with K. Dute re same (.2); email D. Wright re same (.1); research re same (.4); email L. Krepto re certain claimant memoranda (.1) | 3.6 | 400.00 | 1,440.00 |
| 03/22/24 | R. E. Willi III | Review documents re certain claimant memoranda (2.2); revise memoranda re same (4.6) | 6.8 | 475.00 | 3,230.00 |
| 03/22/24 | D. Wright | Pre-call with K. Fix re FCR call on litigation matters (.7); confer with N. Ramsey, K. Fix, | 9.3 | 1,375.00 | 12,787.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | K. Dute, S. Zieg, E. Harron, E. Edwards, and F. Parrish re litigation matters (1.2); confer with K. Fix following FCR call (1.4); analyze debtor objection to motion to certify for direct appeal (1.2); confer with K. Fix re same (.2); review draft slide deck for upcoming hearing (.2); review Debtor objection to Buckingham motion for direct certification of lift stay (.4); review Debtor objection to Supreme Court cert request (1.1); review certain claimant related documents re sample contention interrogatory response analysis (1.4); review draft motion to quash DBMP subpoena (.9); confer with N. Ramsey re FCR call (.5); confer with R. Cox re filing (.1) | | | |
| 03/23/24 | K. E. Dion | Review Debtor produced 502(d) documents | 3.6 | 530.00 | 1,908.00 |
| 03/23/24 | T. J. Donlon | Revise draft certification reply (5.8); email to N. Ramsey re same (.1); review email from Expert #41 re certiorari opposition (.3); review N. Ramsey response (.2) | 6.4 | 780.00 | 4,992.00 |
| 03/23/24 | E. M. Forte | Continue revising draft litigation-related estimation pleading | 1.3 | 1,250.00 | 1,625.00 |
| 03/23/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.1 | 500.00 | 1,050.00 |
| 03/23/24 | A. J. Merkey | Research for claimant #4 of witness #24 (1.0), and revise summary for same (1.0); email to M. Barber re update (.1) | 2.1 | 475.00 | 997.50 |
| 03/23/24 | N. D. Ramsey | Review and revise reply to Debtor's response to motion for direct certification of denial of dismissal, including review of Debtor's response and review of case law | 3.6 | 1,875.00 | 6,750.00 |
| 03/24/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.5); revise memorandum re same (3.5) | 8.0 | 475.00 | 3,800.00 |
| 03/24/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.1 | 530.00 | 2,173.00 |
| 03/24/24 | T. J. Donlon | Review email from N. Ramsey re conference call (.1); review Expert #41 and D. Wright comments (.2); reply to N. Ramsey (.1); review N. Ramsey email response (.2) and reply (.1); analyze certiorari opposition (2.0); email to N. Ramsey with comments re same (.7); review and address N. Ramsey email with comments on certification reply draft (1.3); review email from D. Wright and reply (.2); work on revisions to draft reply (3.0); review D. Wright comments (.6) and revise (1.4); review D. Wright email to Committee (.2) | 10.1 | 780.00 | 7,878.00 |
| 03/24/24 | K. M. Fix | Review draft reply in support of direct certification | 0.4 | 1,050.00 | 420.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/24/24 | E. M. Forte | Research in documents produced by Debtor for information to include in litigation-related estimation pleading (.7) revise pleading to address same (.4) | 1.1 | 1,250.00 | 1,375.00 |
| 03/24/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.8 | 500.00 | 900.00 |
| 03/24/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.8 | 500.00 | 900.00 |
| 03/24/24 | N. D. Ramsey | Review and revise reply brief in support of direct certification of denial of motion to dismiss, including review of case law re same | 1.8 | 1,875.00 | 3,375.00 |
| 03/24/24 | D. Wright | Revise reply in support of request for direct certification (1.4); incorporate comments received to draft reply in support of direct certification (3.9); review additional revisions (.9); draft email to Committee forwarding reply in support of direct certification (.2) | 6.4 | 1,375.00 | 8,800.00 |
| 03/25/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (5.0); analyze public records re same (1.2); revise memorandum re same (2.8) | 9.0 | 475.00 | 4,275.00 |
| 03/25/24 | J. L. Clasen | Review Committee's reply in support of motion for direct certification | 0.3 | 1,380.00 | 414.00 |
| 03/25/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 7.1 | 970.00 | 6,887.00 |
| 03/25/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.4 | 530.00 | 2,332.00 |
| 03/25/24 | T. J. Donlon | Review certiorari petition and note on opposition for call (1.6); review email from D. Wright and respond (.2); review email with article re certification opposition (.2); review cases on certiorari (.4); confer with N. Ramsey, D. Wright, M. Enright and Expert #41 re certiorari (.8); review D. Wright email to Fredrick and response (.2); review Buckingham reply brief (.8); review D. Wright email re change to draft and reply (.3); review N. Ramsey response (.1); review emails to G. Thompson and D. Wright replies (.2); email to N. Ramsey with comments on Buckingham motions (.3); review final version certification reply (.6); email re same to G. Thompson (.1); review response (.1); review Court Notice (.1); review D. Wright email (.1) | 6.1 | 780.00 | 4,758.00 |
| 03/25/24 | K. S. Dute | Draft litigation motion (2.6); research re hearing preparation (2.2); draft hearing preparation (.3); research re document production (2.2); confer with R. Messina re document review (.1) | 7.4 | 610.00 | 4,514.00 |
| 03/25/24 | M. R. Enright | Review appellate decision re waiver of objection on structural grounds (.3); review | 3.3 | 1,375.00 | 4,537.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and compare analyses in cert petition and Debtor's response in preparation for call re reply (2.0); confer with N. Ramsey, D. Wright, T. Donlon and Expert #41 re same (.8); review individual movants' reply brief re certification (.2) | | | |
| 03/25/24 | K. M. Fix | Confer with D. Wright re additional research for certiorari reply (.7); confer with D. Wright re protective order provisions (.9); review edits to direct certification reply (.5); review case law re same (.8); confer with D. Wright re revisions to direct certification reply (.6); emails from D. Wright re same (.3); review final of same (.5); review Buckingham reply in support of direct certification (.6); email from T. Donlon re same (.1) | 5.0 | 1,050.00 | 5,250.00 |
| 03/25/24 | E. M. Forte | Revise litigation-related estimation pleading re specific estimation topics | 5.9 | 1,250.00 | 7,375.00 |
| 03/25/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 3.3 | 335.00 | 1,105.50 |
| 03/25/24 | T. Islam | Review Debtor produced 502(d) documents | 2.7 | 410.00 | 1,107.00 |
| 03/25/24 | C. D. Jean | Review Debtor produced 502(d) documents | 3.3 | 500.00 | 1,650.00 |
| 03/25/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 03/25/24 | L. A. Krepto | Continue work on certain claimant memorandum (5.8); exchange communications with R. Willi re claimant file review (.1); draft communication to S. Wilkins re defense counsel team for certain case for chart (.1) | 6.0 | 1,000.00 | 6,000.00 |
| 03/25/24 | A. J. Merkey | Review email from M. Barber re claimant #4 of witness #24 (.1); research for claimant # 6 of witness #24 (.8), and revise summary for same (1.2); emails with K. Reddy (FTI) re same (.3); research historical filings in connection with open project from N. Ramsey, revise memorandum re same (.4); research for claimant #3 of witness #22 (.2), and revise summary for same (.1); research for claimant #6 of witness #26 (.2), and revise summary for same (.2); research for claimant #9 of witness #16 (.2), and revise summary for same (.2); emails with R. Willi re update (.1); review email from D. Wright to Committee re estimation update (.2) | 4.2 | 475.00 | 1,995.00 |
| 03/25/24 | R. M. Messina | Confer with K. Dute re document review (.1); review documents produced and update memorandum re same (3.8) | 3.9 | 610.00 | 2,379.00 |
| 03/25/24 | J. F. Peloso Jr. | Review D. Wright March 22 correspondence to Committee with attachments (2.5); review D. Wright March 25 correspondence to Committee with attached documents (.4) | 2.9 | 900.00 | 2,610.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/25/24 | N. D. Ramsey | Review Buckingham reply to Debtor's objection to certiorari for direct appeal (.7); confer with M. Enright, D. Wright, T. Donlon and Expert #41 re reply to petition for certiorari (.8); review and prepare slides for 3.28.24 hearing (1.4); review motion to quash DBMP subpoena (.4); confer with D. Wright re all matters (.6); confer with S. Zieg re case strategy (.9) | 4.8 | 1,875.00 | 9,000.00 |
| 03/25/24 | S. R. Wilkins | Proof reply in support of request for direct certification (6.5); email D. Wright (multiple) re same (.3); further research re same (.4); further edits re same (.2); proof revised version (.6); email L. Krepto re certain claimant memorandum (.1) | 8.1 | 400.00 | 3,240.00 |
| 03/25/24 | R. E. Willi III | Email exchange with L. Krepto, A. Merkey re claimant memoranda (.3); review files and draft certain claimant memorandum (5.1) | 5.4 | 475.00 | 2,565.00 |
| 03/25/24 | D. Wright | Confer with M. Enright, N. Ramsey, T. Donlon and Expert #41 re reply (.8); confer with K. Fix re additional research for certiorari reply (.7); review Buckingham/ Weiss reply to Debtor's objection to certiorari for direct appeal (.7); confer with N. Ramsey re all matters (.6); review protective order disclosure provisions (.3); confer with K. Fix re protective order provisions (.9); draft email to Debtor re protective order provision and claimant database information (.3); revise reply in support of direct certification (1.9); confer with K. Fix re revisions to direct certification reply (.6) | 6.8 | 1,375.00 | 9,350.00 |
| 03/26/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (3.5); revise memorandum re same (.5) | 4.0 | 475.00 | 1,900.00 |
| 03/26/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 1.0 | 600.00 | 600.00 |
| 03/26/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 6.3 | 970.00 | 6,111.00 |
| 03/26/24 | T. J. Donlon | Work on comments on issues for certiorari reply (1.3); email to N. Ramsey re same (1.0); review Buckingham reply (.3) | 2.6 | 780.00 | 2,028.00 |
| 03/26/24 | K. S. Dute | Hearing preparation (3.7); confer with S. Wilkins re same (.3); confer with K. Fix re same (.3); draft potential litigation document (6.3) | 10.6 | 610.00 | 6,466.00 |
| 03/26/24 | M. R. Enright | Additional review of filings relevant to cert petition reply (.3); review of T. Donlon's summary of issues re same (.2); review | 1.6 | 1,375.00 | 2,200.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | applicable precedent re same (.8); respond with further analysis re same (.3) | | | |
| 03/26/24 | K. M. Fix | Confer with K. Dute re hearing materials (.3); review draft hearing materials (.4); revise hearing materials for argument on motion to certify direct appeal (.3); confer with D. Wright re same (.7); analyze sample claimant underlying documentation re debtor contention interrogatories (4.4); review claimant memoranda and underlying documentation re potential rebuttals (1.6) | 7.7 | 1,050.00 | 8,085.00 |
| 03/26/24 | E. M. Forte | Continue revising draft litigation pleading | 2.2 | 1,250.00 | 2,750.00 |
| 03/26/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 3.1 | 335.00 | 1,038.50 |
| 03/26/24 | S. M. Galli | Review Debtor produced 502(d) documents | 0.7 | 370.00 | 259.00 |
| 03/26/24 | T. Islam | Review Debtor produced 502(d) documents | 1.7 | 410.00 | 697.00 |
| 03/26/24 | J. Kljvan | Review Debtor produced 502(d) documents | 0.4 | 500.00 | 200.00 |
| 03/26/24 | P. R. Knight | Review selected 502(d) documents | 1.6 | 1,000.00 | 1,600.00 |
| 03/26/24 | L. A. Krepto | Continue work on certain claimant memorandum (4.2); review specific-topic articles (.3); draft communications to A. Merkey re documents for certain claimant memorandum (.2) | 4.7 | 1,000.00 | 4,700.00 |
| 03/26/24 | A. J. Merkey | Research for claimant #5 of witness #25 (.2), and revise summary for same (.2); research for claimant #8 of witness #15 (.2), and revise summary for same (.1); emails with R. Willi re update (.1); emails with K. Reddy and S. Vongpanya (FTI) re status of third party production (.2), and research same (.3); emails with L. Krepto re status of claimant #2 of witness #27 (.2); research for claimant #6 of witness #24 (2.8), and revise summary for same (.8) | 5.1 | 475.00 | 2,422.50 |
| 03/26/24 | R. M. Messina | Review documents produced (2.0); update memorandum re same (1.1) | 3.1 | 610.00 | 1,891.00 |
| 03/26/24 | S. R. Wilkins | Prepare hearing materials (4.3); proof same (1.2); proof revised materials (1.3); email D. Wright and K. Dute re same (.1); email K. Dute re same (.1); confer with K. Dute re same (.3); research re estimation-related topic (1.9); email L. Krepto (multiple) re same (.2) | 9.4 | 400.00 | 3,760.00 |
| 03/26/24 | R. E. Willi III | Review files (2.4); draft certain claimant memorandum (3.0) | 5.4 | 475.00 | 2,565.00 |
| 03/26/24 | D. Wright | Revise hearing materials for argument on motion to certify direct appeal (1.4); confer with K. Fix re same (.7); review Buckingham reply in support of stay relief (.6) | 2.7 | 1,375.00 | 3,712.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/27/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (4.2); revise memorandum re same (2.8) | 7.0 | 475.00 | 3,325.00 |
| 03/27/24 | B. M. Daniels | Review Debtor produced 502(d) documents for estimation | 6.8 | 970.00 | 6,596.00 |
| 03/27/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 5.8 | 750.00 | 4,350.00 |
| 03/27/24 | T. J. Donlon | Review certification materials for hearing (1.5); email to D. Wright re hearing (.2); review response and reply (.2); review email from K. Fix (.1); research cases for hearing (1.4); review presentation for hearing (.6); email revisions to same (1.3); review D. Wright email re presentation (.2); discuss with N. Ramsey (.4); email to D. Wright and K. Fix re presentation (.2); discuss hearing and appeal issues with D. Wright (.5); review N. Ramsey emails re presentation (.3); review revised presentation (.4); discuss with N. Ramsey and D. Wright (.2); review further emails re presentation (.2); meet with N. Ramsey, D. Wright and G. Thompson re hearing (.5); research on EPA announcement (.2); email to N. Ramsey re same (.1); review email from K. Dute (.1); work on issues for hearing (.6) | 9.2 | 780.00 | 7,176.00 |
| 03/27/24 | K. S. Dute | Draft litigation motion (2.7); draft hearing materials (5.9); confer with S. Wilkins re same (.1); draft claimant memoranda (.3); confer with N. Ramsey re slides for hearing (.7) | 9.7 | 610.00 | 5,917.00 |
| 03/27/24 | K. M. Fix | Emails with K. Dute re hearing materials (.2); emails with D. Wright and T. Donlon re same (.2); evaluate requests from medical science team (.4); draft email to D. Wright re same (.3); review materials re upcoming deposition claimants (2.2); review pleadings re upcoming hearing (1.4); confer with D. Wright re hearing materials (.3); emails with T. Donlon, N. Ramsey, K. Dute and D. Wright re hearing materials (1.1); review materials re potential edits (.2); review revised materials (.7); review further revised materials (.4); confer with D. Wright re potential discovery motion (.3); review draft discovery requests (.7); edit same (.8); email K. Dute re same (.1); address document request from Committee member (1.3) | 10.6 | 1,050.00 | 11,130.00 |
| 03/27/24 | E. M. Forte | Review documents produced by Debtor re joint compound product production (4.6); | 6.4 | 1,250.00 | 8,000.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | revise draft pleading to incorporate research (1.8) | | | |
| 03/27/24 | S. M. Galli | Review Debtor produced 502(d) documents | 1.5 | 370.00 | 555.00 |
| 03/27/24 | T. Islam | Review Debtor produced 502(d) documents | 1.6 | 410.00 | 656.00 |
| 03/27/24 | L. A. Krepto | Exchange communications with A. Merkey re certain claimant memorandum (.2); review same (.3); review and organize specific documents (2.8) | 3.3 | 1,000.00 | 3,300.00 |
| 03/27/24 | S. M. Lautier | Review email from P. Knight re document review (.2); reply re same (.1) | 0.3 | 750.00 | 225.00 |
| 03/27/24 | A. J. Merkey | Emails with L. Krepto re status of claimant #2 of witness #27 (.1), and research same (.3); research for claimant #3 of witness #24 (1.4), and revise summary for same (.9); email to R. Messina re update (.1); research for claimant #6 of witness #21 (.5), and revise summary for same (.9) | 4.2 | 475.00 | 1,995.00 |
| 03/27/24 | R. M. Messina | Review edits to memorandum re document review (.7); correspondence with A. Merkey re document production memorandum (.2) | 0.9 | 610.00 | 549.00 |
| 03/27/24 | N. D. Ramsey | Confer with T. Donlon re hearing presentation (.4); confer with T. Donlon and D. Wright re same (.2); meet with T. Donlon, D. Wright and G. Thompson re hearing (.5); email correspondences with T. Donlon re same (.4); prepare for hearing (2.0); confer with K. Dute re slides for hearing (.7); confer with C. Thompson re hearing preparation (.1); confer with G. Gordon re hearing (.2) | 4.5 | 1,875.00 | 8,437.50 |
| 03/27/24 | S. R. Wilkins | Prepare hearing materials (6.4); email K. Dute re same (multiple) (.2); confer with K. Dute re same (.1); coordinate printing and delivery of same (.6); research re certain claimant memoranda (.1) | 7.4 | 400.00 | 2,960.00 |
| 03/27/24 | R. E. Willi III | Review files (4.1); draft certain claimant memorandum (2.0) | 6.1 | 475.00 | 2,897.50 |
| 03/27/24 | D. Wright | Confer with T. Donlon and N. Ramsey re hearing presentation (.2); meet with T. Donlon, N. Ramsey and G. Thompson re hearing (.5); email correspondences with T. Donlon re same (.2); confer with T. Donlon re hearing and appeal issues (.5); confer with K. Fix re hearing materials (.3); confer with K. Fix re potential discovery motion (.3); review draft of same (.6); review certification briefing in preparation for hearing (1.4); revise PowerPoint presentation for hearing (1.2) | 5.2 | 1,375.00 | 7,150.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/28/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (6.4); revise memorandum re same (1.8) | 8.2 | 475.00 | 3,895.00 |
| 03/28/24 | B. M. Daniels | Prepare for and meet with Expert #19 re estimation (3.1); review documents for estimation (2.7) | 5.8 | 970.00 | 5,626.00 |
| 03/28/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 2.2 | 750.00 | 1,650.00 |
| 03/28/24 | T. J. Donlon | Meet with N. Ramsey and D. Wright re hearing (.3); review emails re presentation (.2); review briefs and preparation for hearing (.6); meet with N. Ramsey, D. Wright, R. Cox, F. Parrish to discuss (.5); discuss ruling and next steps with N. Ramsey and D. Wright (.7); review notice on disposition (.1); review D. Wright email to J. Branson of Kellogg Hansen (.1); review reply (.1); telephone conference with D. Wright, N. Ramsey and J. Branson re certiorari reply (.5); review D. Wright email to Committee re ruling (.2); review Committee responses (.3); work on issues for certified appeal (.9); review court notice re May hearing (.1); review D. Wright email and proposed order (.3); review K. Fix comments (.1) and reply (.1); review Debtor emails re proposed order (.2) | 5.3 | 780.00 | 4,134.00 |
| 03/28/24 | K. S. Dute | Draft hearing materials (1.0); draft litigation motion (2.3); revise litigation filing (.4); confer with A. Smith re same (.4); confer with A. Merkey re update (.2); confer with A. Merkey re research request (.2) | 4.5 | 610.00 | 2,745.00 |
| 03/28/24 | K. M. Fix | Address document request from Committee member (.4); confer with D. Wright re hearing on appeals (.7); emails with S. Lautier re document review (.3); emails with B. Daniels re claims database (.2); coordinate research of dockets re historical cases (1.8); emails with D. Wright, R. Messina, and K. Dute re same (.7); email from D. Wright re certification grant (.1); review initial prep materials for upcoming deposition (1.6); edit proposed order (.2); review draft discovery motion (.7); edit same (1.5); email K. Dute re same (.1) | 8.3 | 1,050.00 | 8,715.00 |
| 03/28/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 1.8 | 335.00 | 603.00 |
| 03/28/24 | S. M. Galli | Review Debtor produced 502(d) documents | 3.5 | 370.00 | 1,295.00 |
| 03/28/24 | T. Islam | Review Debtor produced 502(d) documents | 1.6 | 410.00 | 656.00 |
| 03/28/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.3 | 500.00 | 1,150.00 |
| 03/28/24 | P. R. Knight | Confer with S. Lautier re 502(d) review and next steps (.2); attention to 502(d) file | 2.3 | 1,000.00 | 2,300.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | management with FTI (.3); review selected 502(d) documents (1.4); draft 502(d) memorandum (.4) | | | |
| 03/28/24 | S. M. Lautier | Confer with P. Knight re document review and next steps (.2); draft email to FTI re duplicates (.2); draft email to K. Fix re document review update (.2); strategize status of document review (.6); review and respond to emails from FTI re duplicates (.2); review document review spreadsheet and respond to email from M. Finnegan re same (.2) | 1.6 | 750.00 | 1,200.00 |
| 03/28/24 | A. J. Merkey | Emails with K. Reddy (FTI) re third party production update (.2); research same (1.0); confer with K. Dute re update (.2); research request for N. Ramsey (.8); emails with N. Ramsey re update (.3); confer with K. Dute re research request (.2), and research (4.1), and draft summary for same (.9); emails with K. Dute and R. Messina re update (.2); review emails from D. Wright and certain Committee members re pending appeal update (.3) | 8.2 | 475.00 | 3,895.00 |
| 03/28/24 | R. M. Messina | Research re Debtor liability (5.1); multiple correspondence with K. Fix and K. Dute re same (.5) | 5.6 | 610.00 | 3,416.00 |
| 03/28/24 | J. F. Peloso Jr. | Continue review of 502d documents produced by Debtor | 1.3 | 900.00 | 1,170.00 |
| 03/28/24 | N. D. Ramsey | Meet with D. Wright and T. Donlon re hearing (.3); meet with D. Wright, T. Donlon, R. Cox, F. Parrish to discuss same (.5); discuss ruling and next steps with D. Wright and T. Donlon (.7); telephone conference with T. Donlon, D. Wright and J. Branson re certiorari reply (.5) | 2.0 | 1,875.00 | 3,750.00 |
| 03/28/24 | A. H. Smith | Confer with K. Dute re appellate noticing | 0.4 | 610.00 | 244.00 |
| 03/28/24 | S. R. Wilkins | Prepare hearing materials (1.8); email A. Merkey (multiple) re same (.2); communications with K. Dute re hearing outcomes and next steps (.2); review materials re research topic (.1); email A. Merkey and K. Dute re same (.1) | 2.4 | 400.00 | 960.00 |
| 03/28/24 | R. E. Willi III | Review certain claimant documents (4.3); draft memorandum re same (3.1) | 7.4 | 475.00 | 3,515.00 |
| 03/28/24 | D. Wright | Meet with N. Ramsey and T. Donlon re hearing (.3); meet with N. Ramsey, T. Donlon, R. Cox, F. Parrish to discuss same (.5); discuss ruling and next steps with N. Ramsey and T. Donlon (.7); telephone conference with T. Donlon, N. Ramsey and | 3.6 | 1,375.00 | 4,950.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | J. Branson re certiorari reply (.5); confer with K. Fix re hearing (.7); confer with T. Waldrep re litigation matter (.3); arrange signatures for Sixth Amended Tolling Agreement (.2); draft proposed order re direct certification requests (.3); draft email to parties re same (.1) | | | |
| 03/29/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (2.9); revise memorandum re same (2.2) | 5.1 | 475.00 | 2,422.50 |
| 03/29/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 5.3 | 750.00 | 3,975.00 |
| 03/29/24 | T. J. Donlon | Review email from N. Ramsey (.1); review article re parallel case (.2); review Court notice (.1); review Debtor comments on draft order (.1); email D. Wright re same (.1) | 0.6 | 780.00 | 468.00 |
| 03/29/24 | K. S. Dute | Confer with K. Fix re litigation motion (.4); revise motion re same (8.5) | 8.9 | 610.00 | 5,429.00 |
| 03/29/24 | K. M. Fix | Review claimant memoranda and underlying documentation re potential rebuttals to contention interrogatory responses (3.4); confer with D. Wright re same (.3); confer with D. Wright re appellate strategy and assignments (1.0); confer with K. Dute re draft discovery motion (.4); review edits to same (.5); review document review memorandum and select underlying documents (3.4) | 9.0 | 1,050.00 | 9,450.00 |
| 03/29/24 | E. M. Forte | Revise estimation-related litigation document re specific estimation-related positions taken by Debtor (1.4); same re prepetition activities (1.7); same re historical interactions (1.3); same re proposed defenses (2.7) | 7.1 | 1,250.00 | 8,875.00 |
| 03/29/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.4 | 335.00 | 1,474.00 |
| 03/29/24 | S. M. Galli | Review Debtor produced 502(d) documents | 2.1 | 370.00 | 777.00 |
| 03/29/24 | T. Islam | Review Debtor produced 502(d) documents | 3.8 | 410.00 | 1,558.00 |
| 03/29/24 | C. D. Jean | Review Debtor produced 502(d) documents | 0.6 | 500.00 | 300.00 |
| 03/29/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 03/29/24 | P. R. Knight | Review selected 502(d) documents | 1.4 | 1,000.00 | 1,400.00 |
| 03/29/24 | A. J. Merkey | Research re historical estimation request (1.3), and revise summary for same (.4); emails with N. Ramsey and Committee member re estimation update (.2), and review reports for same (.2); research re claimant #2 of witness #27 (2.9), and draft summary for same (3.3) | 8.3 | 475.00 | 3,942.50 |
| 03/29/24 | R. E. Willi III | Review certain claimant documents (4.5); draft memorandum re same (3.0) | 7.5 | 475.00 | 3,562.50 |
| 03/29/24 | D. Wright | Confer with K. Fix re contention interrogatory responses (.3); confer with K. | 4.6 | 1,375.00 | 6,325.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Fix re appellate strategy and assignments (1.0); review Debtor's revisions to proposed order re direct certification (.1); review 502 (d) document summary memorandum (1.9); review underlying documents cited in same (1.3) | | | |
| 03/30/24 | K. M. Fix | Review Debtor comments to proposed order (.1); emails from J. Ellman and J. Ruckdeschel re claimant specific proposed order (.2) | 0.3 | 1,050.00 | 315.00 |
| 03/30/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.9 | 500.00 | 950.00 |
| 03/31/24 | E. C. Deans | Review Debtor produced 502(d) documents | 3.8 | 390.00 | 1,482.00 |
| 03/31/24 | A. A. DePeau | Review debtor produced 502(d) documents | 4.8 | 750.00 | 3,600.00 |
| 03/31/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.5 | 500.00 | 750.00 |
| | | | 1,866.7 | | $1,413,374.00 |

**PROFESSIONAL RETENTION & FEE ISSUES-OCAC015**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/01/24 | A. J. Merkey | Emails with A. Sackett and D. Wright re LAS January monthly fee statement (.1); review YCST January monthly fee statement (.2), and revise summary for same (.1); emails with J. Pitts (MRHFM) re MST January monthly invoices (.1), and review same (.3) | 0.8 | 475.00 | 380.00 |
| 03/01/24 | D. Wright | Review MST January invoices (.3); review LAS January invoice (.3) | 0.6 | 1,375.00 | 825.00 |
| 03/04/24 | A. J. Merkey | Revise LAS January monthly invoice (.9), draft monthly fee statement (.3); email to K. Dute re update (.1); review SH January monthly fee statement (.2), and revise summary for same (.1) | 1.6 | 475.00 | 760.00 |
| 03/05/24 | A. J. Merkey | Email to D. Wright and K. Dute re LAS January monthly fee statement (.2); review MST January invoices and expenses (.4), redact (.3), and draft summary for exhibit (.4); draft MST January monthly fee statement (.3); emails with K. Dute and D. Wright re same (.2) | 1.8 | 475.00 | 855.00 |
| 03/06/24 | A. J. Merkey | Review HSSM December monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 03/07/24 | A. J. Merkey | Emails with A. Sackett, C. Thomas, D. Wright and K. Dute re LAS historical fee applications (.4), research (3.3), and revise summary for same (.6) | 4.3 | 475.00 | 2,042.50 |
| 03/08/24 | A. J. Merkey | Review MST historical interim fee applications (1.1), and revise summary for same (.3) | 1.4 | 475.00 | 665.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 03/11/24 | K. S. Dute | Revise MST fee application | 0.3 | 610.00 | 183.00 |
| 03/11/24 | A. J. Merkey | Review status of MST January monthly fee statement (.2); emails with K. Dute re update (.2); review BW February monthly fee statement (.2), and revise summary for same (.1); email to L. Simpson re MST January monthly fee statement (.2) | 0.9 | 475.00 | 427.50 |
| 03/12/24 | A. J. Merkey | Emails with A. Ciabattoni re Committee professionals monthly fee statement update | 0.1 | 475.00 | 47.50 |
| 03/14/24 | A. J. Merkey | Emails with L. Simpson re MST January expenses, research same, email to J. Ruth (MRHFM) re same (.4); review MST monthly fee applications for 7th interim (.4); review LAS monthly fee applications for next interim (.6) | 1.4 | 475.00 | 665.00 |
| 03/18/24 | A. J. Merkey | Emails with J. Ruth (MRHFM) re MST January monthly fee statement (.2), revise statement (.3); email to D. Wright and K. Dute re update (.1); revise LAS January monthly fee statement (.2); email to D. Wright and K. Dute re update (.1); review RB February monthly fee statement (.2), and revise summary for same (.1) | 1.2 | 475.00 | 570.00 |
| 03/22/24 | A. J. Merkey | Review February monthly fee statements for KS (.1), and JD (.1), and revise summary for same (.2) | 0.4 | 475.00 | 190.00 |
| 03/25/24 | A. J. Merkey | Review KH January monthly fee statement (.2), and revise summary for same (.1); emails with D. Wright and K. Dute re status of Committee professional monthly fee statement (.1), and revise LAS (.2), and MST January monthly fee statements (.3), draft email for service (.1), and revise summary for same (.2) | 1.2 | 475.00 | 570.00 |
| 03/25/24 | D. Wright | Review MST January fee application (.3); review LAS January fee application (.4); review Kellogg Hansen January fee statement (.2) | 0.9 | 1,375.00 | 1,237.50 |
| 03/27/24 | A. J. Merkey | Review Ankura November, December and January monthly fee statements (.3), and revise summary for same (.2); review KS November, December and January monthly fee statement (.3), and revise summary for same (.2) | 1.0 | 475.00 | 475.00 |
| | | | 18.2 | | $10,035.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP



| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| **FEE APPLICATION PREPARATION-OCAC016** | | | | | |
| 03/08/24 | A. J. Merkey | Review historical interim fee applications (.4), and revise summary for same (.5) | 0.9 | 475.00 | 427.50 |
| 03/21/24 | D. Wright | Review January invoice (1.2); review January fee statement (.1) | 1.3 | 1,375.00 | 1,787.50 |
| 03/22/24 | A. L. Ciabattoni | Final revisions to January 2024 fee statement (1.3); draft fee statement memorandum (.2); email D. Wright re same (.1) | 1.6 | 350.00 | 560.00 |
| 03/25/24 | A. L. Ciabattoni | Update fee memorandum (.1); gather documents (.1); draft email to notice parties re RC January 2024 fee memorandum and statement and circulate same (.2) | 0.4 | 350.00 | 140.00 |
| 03/25/24 | A. J. Merkey | Review January monthly fee statement (.3), and revise summary for same (.1) | 0.4 | 475.00 | 190.00 |
| 03/28/24 | K. S. Dute | Confer with A. Merkey re status of interim | 0.1 | 610.00 | 61.00 |
| 03/28/24 | A. J. Merkey | Emails with D. Wright, K. Dute and A. Ciabattoni re interim update (.1); confer with K. Dute re status of same (.1) | 0.2 | 475.00 | 95.00 |
| | | | 4.9 | | $3,261.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| **NONWORKING TRAVEL-OCAC017** | | | | | |
| 03/27/24 | T. J. Donlon | Travel to CLT for hearing | 5.2 | 390.00 | 2,028.00 |
| 03/27/24 | N. D. Ramsey | Travel to CLT for hearing | 3.3 | 937.50 | 3,093.75 |
| 03/27/24 | D. Wright | Travel to CLT for hearing | 4.2 | 687.50 | 2,887.50 |
| 03/28/24 | T. J. Donlon | Travel back to Stamford, CT | 6.3 | 390.00 | 2,457.00 |
| 03/28/24 | N. D. Ramsey | Return travel to PHL | 3.4 | 937.50 | 3,187.50 |
| 03/28/24 | D. Wright | Return travel to PHL | 4.4 | 687.50 | 3,025.00 |
| | | | 26.8 | | $16,678.75 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| **COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018** | | | | | |
| 03/06/24 | N. D. Ramsey | Draft communication to Committee re tolling agreement | 0.6 | 1,875.00 | 1,125.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 03/12/24 | D. Wright | Draft communication to Committee member representative re identities of noticed plaintiff law firms (.1); draft email communication to Committee member representative re topics identified in subpoena (.1); draft communication Committee member representative re specific arguments made during first-day hearing in Bestwall case (.2) | 0.4 | 1,375.00 | 550.00 |
|  |  |  | ------------------ 1.0 |  | ------------------------------- $1,675.00 |
|  |  |  | ------------------ 1,956.6 |  | ------------------------------- $1,491,155.75 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

|  |  |
|---|---|
| Page: | 50 |
| Date: | June 25, 2024 |
| Invoice #: | 50460342 |

### Summary of Disbursements

| Description | Amount |
|---|---|
| Outside Printing | 925.04 |
| Out-of-Town Mileage | 60.06 |
| Meals | 520.25 |
| Trial Transcripts | 220.80 |
| Experts | 13,975.00 |
| Other Professionals | 2,519.87 |
| Travel: Air/Rail | 2,649.11 |
| Travel: Non-Mileage | 163.27 |
| Local Travel: Non-Mileage | 56.00 |
| Travel: Hotel/Lodging | 1,101.85 |
| Online Research: Westlaw | 4,254.73 |
| Print Black & White | 16.50 |
| Scan Black & White | 0.05 |
| RelativityOne Monthly Hosting Fees | 1,888.65 |
| | $28,351.18 |

### Disbursement Details

| Date | Description | Amount |
|---|---|---|
| **Outside Printing** | | |
| 03/19/24 | Outside Printing – PARCELS INC; INVOICE#: 1072633; DATE: 3/19/2024  -  Printing services | 192.95 |
| 03/28/24 | Outside Printing – NOVA OFFICE STRATEGIES INC; INVOICE#: 4166510; DATE: 3/28/2024  -  Printing services | 535.80 |
| 03/28/24 | Outside Printing – NOVA OFFICE STRATEGIES INC; INVOICE#: 4166511; DATE: 3/28/2024  -  Printing services | 196.29 |
| | | $925.04 |
| **Out-of-Town Mileage** | | |
| 03/30/24 | Out-of-Town Mileage – THOMAS J DONLON INVOICE#: 6575136404011653 DATE: 3/29/2024  Expense Reimbursement CLIENT; Mileage; 03/27/24; Attend Bestwall Hearing 3/28/2024: From/To: Roundtrip Airport; Miles: 38.24 | 25.62 |
| 03/31/24 | Out-of-Town Mileage – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Mileage; 03/29/24; Attend Bestwall Hearing 3/28/2024; From/To: Roundtrip PHL Airport; Miles: 51.40 | 34.44 |
| | | $60.06 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP



Meals

| 03/30/24 | Meals – THOMAS J DONLON INVOICE#: 6575136404011653 DATE: 3/29/2024 Expense Reimbursement CLIENT; Hotel - Lunch; 03/27/24; Hotel for hearing; Guests: Thomas Donlon | 49.14 |
| 03/31/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024 Expense Reimbursement CLIENT; Hotel - Meals Other; 03/28/24; Attend Bestwall Hearing 3/28/2024; Guests: Davis Lee Wright | 7.01 |
| 03/31/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024 Expense Reimbursement CLIENT; Lunch; 03/28/24; Attend Bestwall Hearing 3/28/2024; Guests: Davis Lee Wright, Thomas Donlon; External Guests: Fenton Parrish - Alexander Ricks, Robert Cox - HSSM | 117.34 |
| 03/31/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024 Expense Reimbursement CLIENT; Dinner; 03/27/24; Attend Bestwall Hearing 3/28/2024; Guests: Davis Lee Wright, Thomas Donlon, Natalie Ramsey; External Guests: Glenn Thompson - Hamilton Stephens Steele & Martin | 259.17 |
| 03/31/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024 Expense Reimbursement CLIENT; Dinner; 03/28/24; Attend Bestwall Hearing 3/28/2024; Guests: Davis Lee Wright, Natalie Ramsey, Thomas Donlon | 82.23 |
| 03/31/24 | Meals – NATALIE D. RAMSEY INVOICE#: 6589470704051906 DATE: 4/5/2024 Expense Reimbursement CLIENT; Hotel - Meals Other; 03/28/24; Attend March 28, 2024 Bestwall Hearing; Guests: Natalie Ramsey | 5.36 |

Trial Transcripts

| 03/31/24 | Trial Transcripts – JANICE RUSSELL; INVOICE#: 24691; DATE: 4/2/2024 - Copy of transcript of hearing held on 03/28/24 | $520.25 |

$520.25

Experts

220.80

| 02/29/24 | Experts – Expert #45 INVOICE#: 02402085; DATE: 3/18/2024 - Professional services through February 29, 2024 | $220.80 |
| 03/31/24 | Experts – INVOICE#: 041223; DATE: 4/12/2024 - Bestwall Expert #46 invoice for period December 2023 to March 2024 | 1,125.00 |
| 03/31/24 | Experts – INVOICE#: 040924; DATE: 4/9/2024 - Bestwall Expert #46 Invoice for period March 2024 | 2,880.00 |
| 03/31/24 | Experts – Expert #21 INVOICE#: 1001000060413; DATE: 4/22/2024 - Professional Expert services for March 2024 | 6,090.00 |

3,880.00

$13,975.00

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Other Professionals

| | | |
|---|---|---|
| 03/31/24 | Other Professionals – DONLIN, RECANO & COMPANY INC; INVOICE#: 538542; DATE: 4/5/2024  -  Services Rendered re Asbestos Committee Counsel during March, 2024 | 2,519.87 |

$2,519.87

Travel: Air/Rail

| | | |
|---|---|---|
| 03/30/24 | Travel: Air/Rail – THOMAS J DONLON INVOICE#: 6575136404011653 DATE: 3/29/2024  Expense Reimbursement CLIENT; Airfare; 03/27/24; Attend Bestwall Hearing; From/To: Stamford to Charlotte; Start Date: 03/27/2024; End Date: 03/28/2024 | 809.70 |
| 03/31/24 | Travel: Air/Rail – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Airfare; 03/26/24; Attend Bestwall Hearing 3/28/2024; From/To: Roundtrip PHL/CLT; Start Date: 03/27/2024; End Date: 03/28/2024 | 823.71 |
| 03/31/24 | Travel: Air/Rail – NATALIE D. RAMSEY INVOICE#: 6589470704051906 DATE: 4/5/2024  Expense Reimbursement CLIENT; Airfare; 03/26/24; Attend March 28, 2024 Bestwall Hearing; From/To: PHL/CLT; Start Date: 03/27/2024; End Date: 03/27/2024 | 400.10 |
| 03/31/24 | Travel: Air/Rail – NATALIE D. RAMSEY INVOICE#: 6589470704051906 DATE: 4/5/2024  Expense Reimbursement CLIENT; Airfare; 03/07/24; Attend March 28, 2024 Bestwall Hearing; From/To: CLT/PHL; Start Date: 03/28/2024; End Date: 03/28/2024 | 615.60 |

Travel: Non-Mileage

| | | |
|---|---|---|
| 03/30/24 | Travel: Non-Mileage – THOMAS J DONLON INVOICE#: 6575136404011653 DATE: 3/29/2024  Expense Reimbursement CLIENT; Taxi/Car Service; 03/27/24; Cab to hotel for hearing; From/To: Hotel from Airport | $2,649.11 |
| 03/31/24 | Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Taxi/Car Service; 03/27/24; Attend Bestwall Hearing 3/28/2024; From/To: Airport/Hotel | 37.81 |
| 03/31/24 | Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Taxi/Car Service; 03/28/24; Attend Bestwall Hearing 3/28/2024; From/To: Hotel/Airport | 37.80 |

Local Travel: Non-Mileage

87.66

| | | |
|---|---|---|
| 03/31/24 | Local Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Local Parking; 03/29/24; Attend Bestwall Hearing 3/28/2024 | $163.27 |

56.00

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

$56.00

**Robinson+Cole**

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

| | | |
|---|---|---|
| | Page: | 53 |
| | Date: | June 25, 2024 |
| | Invoice #: | 50460342 |

Travel: Hotel/Lodging

| | | |
|---|---|---|
| 03/30/24 | Travel: Hotel/Lodging – THOMAS J DONLON INVOICE#: 6575136404011653 DATE: 3/29/2024  Expense Reimbursement CLIENT; Lodging; 03/27/24; Start Date: 03/27/2024; End Date: 03/28/2024 | 371.11 |
| 03/31/24 | Travel: Hotel/Lodging – DAVIS LEE WRIGHT INVOICE#: 6586291004041810 DATE: 4/4/2024  Expense Reimbursement CLIENT; Lodging; 03/28/24; Attend Bestwall Hearing 3/28/2024; Start Date: 03/27/2024; End Date: 03/28/2024 | 349.21 |
| 03/31/24 | Travel: Hotel/Lodging – NATALIE D. RAMSEY INVOICE#: 6589470704051906 DATE: 4/5/2024  Expense Reimbursement CLIENT; Lodging; 03/28/24; Attend March 28, 2024 Bestwall Hearing; Start Date: 03/27/2024; End Date: 03/28/2024 | 381.53 |

Online Research: Westlaw

$1,101.85

Print Black & White  (330 pages @ 0.05 / page)

4,254.73

Scan Black & White  (1 pages @ 0.05 / page)

16.50

RelativityOne Monthly Hosting Fees

0.05

1,888.65

**Summary for Invoice # 50460342**
Bestwall Bankruptcy

$28,351.18

Fees for Legal Services

$ 1,491,155.75

Disbursements

28,351.18

**Total Current Billing For this Matter**

**$ 1,519,506.93**

# **Schedule A-2**

# Robinson+Cole

DAVIS LEE WRIGHT

1201 N. Market Street, Suite 1406
Wilmington, DE 19801
Main (302) 516-1700
Fax (302) 516-1699
dwright@rc.com
Direct (302) 516-1703

Also admitted in District of Columbia,
New Jersey, New York and Pennsylvania

August 2, 2024

VIA ELECTRONIC MAIL TO NOTICE PARTIES ON SCHEDULE 1

RE:     *In re Bestwall LLC,* Case No. 17-31795 (Bankr. W.D.N.C.)
        Expense Reimbursement Statement Pursuant to Order Establishing Procedures
        for Interim Compensation and Reimbursement of Expenses for Professionals

Ladies and Gentlemen:

Attached please find the monthly fee statement of Robinson & Cole LLP for fees earned and expenses incurred for the period of April 1, 2024 through April 30, 2024 (the "Statement"). The Statement is being provided to you in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* in the above-referenced case [Docket No. 132].

Sincerely,

*/s/ Davis Lee Wright*

Davis Lee Wright

30133753-v1

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | **rc.com**

Robinson & Cole LLP

<u>MONTHLY FEE STATEMENT MEMORANDUM</u>

To      Notice Parties on Schedule 1, Attached (Via E-Mail)

From   Robinson & Cole LLP

Date:  August 2, 2024

Re:     *In re: Bestwall LLC* (the "Debtor")
        Case No. 17-31795
        United States Bankruptcy Court
        <u>Western District of North Carolina, Charlotte Division</u>

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals entered on December 7, 2017* [Docket No. 132] (the "<u>Compensation Order</u>"), Robinson & Cole LLP ("<u>RC</u>") submits this monthly fee statement (the "<u>Statement</u>") as counsel to The Official Committee of Asbestos Claimants of Bestwall LLC, for the period April 1, 2024 through April 30, 2024 (the "<u>Fee Period</u>"). During the Fee Period, RC earned fees of $1,175,537.50 and incurred expenses of $67,807.39.

The Compensation Order allows retained professionals such as RC to request payment of ninety percent (90%) of their fees and one hundred percent (100%) of their expenses on a monthly basis. Accordingly, RC requests payment from the Debtor of **$1,125,791.14** calculated as follows:

$ 1,175,537.50   (100% of fees)
x           .90
$1,057,983.75 (90% of fees)
+$    67,807.39  (100% of expenses)
**$  1,125,791.14**

Attached hereto and incorporated herein as part of this Statement is RC's invoice describing the services rendered and the expenses incurred for the Fee Period. A summary listing of the RC professionals providing services during the Fee Period as well as an itemized list of expenses each appears in the invoice.

The amount of fees withheld from RC at this time that will be sought in an interim fee application in accordance with the Compensation Order is **$117,553.75**, which represents the holdback from this Fee Period.

Objections, if any, to the Fee Statement are due on or before **August 16, 2024** and are to be served pursuant to the terms of the Compensation Order as amended by the *Amended Order Granting Retention of Robinson & Cole LLP as Substitute Counsel to the Official Committee of Asbestos Claimants* [Docket No. 803].

<u>SCHEDULE 1</u>

1)     Bestwall LLC
        133 Peachtree Street, N.W.
        Atlanta, Georgia 30303
        (Attn: J. Joel Mercer, Jr., bestwall@gapac.com)

2)     Jones Day
        2727 North Harwood Street, Suite 500
        Dallas, Texas 75201
        (Attn: Amanda Rush, Esq., asrush@jonesday.com)

3)     Jones Day
        1420 Peachtree Street, N.E., Suite 800
        Atlanta, Georgia 30309
        (Attn: Jeffrey B. Ellman, Esq., jbellman@jonesday.com)

4)     Robinson, Bradshaw & Hinson, P.A.
        101 North Tryon Street, Suite 1900
        Charlotte, North Carolina 28246
        (Attn: Garland S. Cassada, Esq., gcassada@robinsonbradshaw.com; Satyra Riggins,
        sriggins@robinsonbradshaw.com)

5)     Bankruptcy Administrator
        402 West Trade Street, Suite 200
        Charlotte, North Carolina 28202
        (Attn: Shelley K. Abel, Esq., shelley_abel@ncwba.uscourts.gov)

6)     Debevoise & Plimpton LLC
        919 Third Avenue, New York, New York 10022
        (Attn: Mark P. Goodman, Esq., mpgoodman@debevoise.com; M. Natasha Labovitz,
        Esq., nlabovitz@debevoise.com)

7)     Hamilton Stephens Steele + Martin, PLLC
        525 North Tryon Street, Suite 1400
        Charlotte, North Carolina 28202
        (Attn: Glenn Thompson, Esq., gthompson@lawhssm.com)

8)     Young Conaway Stargatt & Taylor, LLP
        Rodney Square
        1000 North King Street
        Wilmington, DE 19801
        (Attn: Edwin J. Harron, Esq., eharron@ycst.com; Sharon Zieg, Esq., szieg@ycst.com)

9)      Young Conaway Stargatt & Taylor, LLP
        227 West Trade Street, Suite 1910
        Charlotte, NC 28202
        (Attn: Felton E. Parrish, Esq., FParrish@ycst.com)

# Robinson+Cole

Pursuant to terms of the Order Establishing Procedures for Interim compensation and Reimbursement of Expenses of Retained Professionals [D.I. 132]

BESTWALL, LLC - OFFICIAL COMMITTEE OF AS                           August 2, 2024
ATTN: NIKOL CHIUDIAN                                              Invoice 50464728
PERSONAL REPRESENTATIVE OF CRESANTE PERRERAS
C/O STEVEN KAZAN
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
55 HARRISON ST., SUITE 400
OAKLAND, CA 94607-3858

File # 38084.0001
Bestwall Bankruptcy

### Invoice Summary and Remittance Advice
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| **Mailing Instructions** | **Wire Transfer Instructions*** |
|---|---|
| ROBINSON & COLE LLP | Bank of America |
| One State Street | 185 Asylum Street |
| Hartford, CT 06103 | Hartford, CT 06103 |
| | |
| TEL # (860) 275-8200 | SWIFT Code – BOFAUS3N |
| FAX # (860) 275-8299 | ABA Wire Routing # - 026009593 |
| FEDERAL ID # 06-0512640 | ACH/EFT Routing # - 011900571 |
| | Checking Account # - 000000154546 |

### *Fraud Protection Warning:
**Your financial safety and security are of the utmost importance to our Firm.  Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

### SUMMARY FOR INVOICE 50464728

| | |
|---|---|
| Fees for Legal Services | $ 1,175,537.50 |
| Disbursements | 67,807.39 |
| **Total Current Billing For this Matter** | **$ 1,243,344.89** |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

For Services through April 30, 2024

File #  38084.0001
Bestwall Bankruptcy

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| OCAC001 | CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS | 30.9 | 30,324.00 |
| OCAC004 | PLAN OF REORGANIZATION & DISCLOSURE STATEMENT | 18.3 | 16,495.00 |
| OCAC007 | COURT HEARINGS | 7.6 | 10,070.00 |
| OCAC012 | LITIGATION & ADVERSARY PROCEEDINGS | 1,411.7 | 1,094,042.00 |
| OCAC015 | PROFESSIONAL RETENTION & FEE ISSUES | 17.1 | 8,901.50 |
| OCAC016 | FEE APPLICATION PREPARATION | 23.8 | 8,767.50 |
| OCAC017 | NONWORKING TRAVEL | 7.6 | 5,975.00 |
| OCAC018 | COMMUNICATIONS TO CLAIMANTS/COUNSEL | 0.7 | 962.50 |
| | | 1,517.7 | $1,175,537.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Professional

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| M. C. Barber | Associate | 127.0 | 475.00 | 60,325.00 |
| P. M. Batsie | Paralegal | 0.4 | 300.00 | 120.00 |
| T. L. Bradley | Counsel | 18.6 | 600.00 | 11,160.00 |
| A. L. Ciabattoni | Paralegal | 20.3 | 350.00 | 7,105.00 |
| J. L. Clasen | Partner | 1.9 | 1380.00 | 2,622.00 |
| B. M. Daniels | Partner | 73.9 | 970.00 | 71,683.00 |
| E. C. Deans | Associate | 5.3 | 390.00 | 2,067.00 |
| J. J. DeForrest | Paralegal | 0.2 | 300.00 | 60.00 |
| A. A. DePeau | Partner | 18.9 | 750.00 | 14,175.00 |
| K. E. Dion | Partner | 22.3 | 530.00 | 11,819.00 |
| T. J. Donlon | Counsel | 115.5 | 780.00 | 90,090.00 |
| K. S. Dute | Associate | 119.0 | 610.00 | 72,590.00 |
| C. Y. Eddy | Associate | 9.4 | 340.00 | 3,196.00 |
| M. R. Enright | Partner | 3.1 | 1375.00 | 4,262.50 |
| M. A. Finnegan | Paralegal | 0.4 | 300.00 | 120.00 |
| K. M. Fix | Partner | 138.1 | 1050.00 | 145,005.00 |
| E. M. Forte | Partner | 23.8 | 1250.00 | 29,750.00 |
| J. F. Fountain | Associate | 31.3 | 335.00 | 10,485.50 |
| S. M. Galli | Associate | 8.2 | 370.00 | 3,034.00 |
| S. E. Goldman | Partner | 4.7 | 1370.00 | 6,439.00 |
| T. Islam | Associate | 21.3 | 410.00 | 8,733.00 |
| C. D. Jean | Associate | 1.8 | 500.00 | 900.00 |
| J. Kljyan | Associate | 12.2 | 500.00 | 6,100.00 |
| P. R. Knight | Partner | 42.1 | 1000.00 | 42,100.00 |
| L. A. Krepto | Counsel | 94.6 | 1000.00 | 94,600.00 |
| S. M. Lautier | Partner | 11.1 | 750.00 | 8,325.00 |
| A. J. Merkey | Paralegal | 139.8 | 475.00 | 66,405.00 |
| R. M. Messina | Associate | 8.0 | 610.00 | 4,880.00 |
| J. F. Peloso Jr. | Partner | 15.2 | 900.00 | 13,680.00 |
| A. R. Phillips | Partner | 0.4 | 890.00 | 356.00 |
| N. D. Ramsey | Partner | 3.0 | 937.50 | 2,812.50 |
| N. D. Ramsey | Partner | 44.2 | 1875.00 | 82,875.00 |
| J. M. Scoville | Associate | 3.2 | 610.00 | 1,952.00 |
| L. Shaw | Paralegal | 8.8 | 500.00 | 4,400.00 |
| A. H. Smith | Associate | 37.1 | 610.00 | 22,631.00 |
| S. R. Wilkins | Paralegal | 69.5 | 400.00 | 27,800.00 |
| R. E. Willi III | Associate | 130.8 | 475.00 | 62,130.00 |
| D. Wright | Partner | 4.6 | 687.50 | 3,162.50 |
| D. Wright | Partner | 127.7 | 1375.00 | 175,587.50 |
| Totals | | 1,517.7 | | $1,175,537.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Task Code and Professional

**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| J. L. Clasen | Partner | 0.5 | 1380.00 | 690.00 |
| T. J. Donlon | Counsel | 0.5 | 780.00 | 390.00 |
| K. S. Dute | Associate | 2.3 | 610.00 | 1,403.00 |
| K. M. Fix | Partner | 3.6 | 1050.00 | 3,780.00 |
| S. E. Goldman | Partner | 2.1 | 1370.00 | 2,877.00 |
| L. A. Krepto | Counsel | 1.2 | 1000.00 | 1,200.00 |
| A. J. Merkey | Paralegal | 5.2 | 475.00 | 2,470.00 |
| N. D. Ramsey | Partner | 4.7 | 1875.00 | 8,812.50 |
| A. H. Smith | Associate | 0.9 | 610.00 | 549.00 |
| S. R. Wilkins | Paralegal | 5.6 | 400.00 | 2,240.00 |
| D. Wright | Partner | 4.3 | 1375.00 | 5,912.50 |
| | | 30.9 | | $30,324.00 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. M. Fix | Partner | 1.7 | 1050.00 | 1,785.00 |
| L. A. Krepto | Counsel | 1.8 | 1000.00 | 1,800.00 |
| N. D. Ramsey | Partner | 4.2 | 1875.00 | 7,875.00 |
| R. E. Willi III | Associate | 10.6 | 475.00 | 5,035.00 |
| | | 18.3 | | $16,495.00 |

**COURT HEARINGS-OCAC007**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. M. Fix | Partner | 1.9 | 1050.00 | 1,995.00 |
| L. A. Krepto | Counsel | 1.9 | 1000.00 | 1,900.00 |
| N. D. Ramsey | Partner | 1.9 | 1875.00 | 3,562.50 |
| D. Wright | Partner | 1.9 | 1375.00 | 2,612.50 |
| | | 7.6 | | $10,070.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

**Robinson+Cole**

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| M. C. Barber | Associate | 127.0 | 475.00 | 60,325.00 |
| P. M. Batsie | Paralegal | 0.4 | 300.00 | 120.00 |
| T. L. Bradley | Counsel | 18.6 | 600.00 | 11,160.00 |
| J. L. Clasen | Partner | 1.4 | 1380.00 | 1,932.00 |
| B. M. Daniels | Partner | 73.9 | 970.00 | 71,683.00 |
| E. C. Deans | Associate | 5.3 | 390.00 | 2,067.00 |
| J. J. DeForrest | Paralegal | 0.2 | 300.00 | 60.00 |
| A. A. DePeau | Partner | 18.9 | 750.00 | 14,175.00 |
| K. E. Dion | Partner | 22.3 | 530.00 | 11,819.00 |
| T. J. Donlon | Counsel | 115.0 | 780.00 | 89,700.00 |
| K. S. Dute | Associate | 115.3 | 610.00 | 70,333.00 |
| C. Y. Eddy | Associate | 9.4 | 340.00 | 3,196.00 |
| M. R. Enright | Partner | 3.1 | 1375.00 | 4,262.50 |
| M. A. Finnegan | Paralegal | 0.4 | 300.00 | 120.00 |
| K. M. Fix | Partner | 130.9 | 1050.00 | 137,445.00 |
| E. M. Forte | Partner | 23.8 | 1250.00 | 29,750.00 |
| J. F. Fountain | Associate | 31.3 | 335.00 | 10,485.50 |
| S. M. Galli | Associate | 8.2 | 370.00 | 3,034.00 |
| S. E. Goldman | Partner | 2.6 | 1370.00 | 3,562.00 |
| T. Islam | Associate | 21.3 | 410.00 | 8,733.00 |
| C. D. Jean | Associate | 1.8 | 500.00 | 900.00 |
| J. Kljyan | Associate | 12.2 | 500.00 | 6,100.00 |
| P. R. Knight | Partner | 42.1 | 1000.00 | 42,100.00 |
| L. A. Krepto | Counsel | 89.7 | 1000.00 | 89,700.00 |
| S. M. Lautier | Partner | 11.1 | 750.00 | 8,325.00 |
| A. J. Merkey | Paralegal | 116.0 | 475.00 | 55,100.00 |
| R. M. Messina | Associate | 8.0 | 610.00 | 4,880.00 |
| J. F. Peloso Jr. | Partner | 15.2 | 900.00 | 13,680.00 |
| A. R. Phillips | Partner | 0.4 | 890.00 | 356.00 |
| N. D. Ramsey | Partner | 33.3 | 1875.00 | 62,437.50 |
| J. M. Scoville | Associate | 3.2 | 610.00 | 1,952.00 |
| L. Shaw | Paralegal | 8.8 | 500.00 | 4,400.00 |
| A. H. Smith | Associate | 36.2 | 610.00 | 22,082.00 |
| S. R. Wilkins | Paralegal | 63.9 | 400.00 | 25,560.00 |
| R. E. Willi III | Associate | 120.2 | 475.00 | 57,095.00 |
| D. Wright | Partner | 120.3 | 1375.00 | 165,412.50 |
|  |  | 1,411.7 |  | $1,094,042.00 |

**PROFESSIONAL RETENTION & FEE ISSUES-OCAC015**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. S. Dute | Associate | 1.4 | 610.00 | 854.00 |
| A. J. Merkey | Paralegal | 15.1 | 475.00 | 7,172.50 |
| N. D. Ramsey | Partner | 0.1 | 1875.00 | 187.50 |
| D. Wright | Partner | 0.5 | 1375.00 | 687.50 |
|  |  | 17.1 |  | $8,901.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

**FEE APPLICATION PREPARATION-OCAC016**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| A. L. Ciabattoni | Paralegal | 20.3 | 350.00 | 7,105.00 |
| A. J. Merkey | Paralegal | 3.5 | 475.00 | 1,662.50 |
| | | 23.8 | | $8,767.50 |

**NONWORKING TRAVEL-OCAC017**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| N. D. Ramsey | Partner | 3.0 | 937.50 | 2,812.50 |
| D. Wright | Partner | 4.6 | 687.50 | 3,162.50 |
| | | 7.6 | | $5,975.00 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| D. Wright | Partner | 0.7 | 1375.00 | 962.50 |
| | | 0.7 | | $962.50 |
| | | 1,517.7 | | $1,175,537.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|

**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/02/24 | J. L. Clasen | Attend Committee Meeting | 0.5 | 1,380.00 | 690.00 |
| 04/02/24 | T. J. Donlon | Attend Committee meeting | 0.5 | 780.00 | 390.00 |
| 04/02/24 | K. S. Dute | Attend Committee meeting | 0.5 | 610.00 | 305.00 |
| 04/02/24 | K. M. Fix | Confer with D. Wright re materials for Committee meeting (.4); attend Committee meeting (.5) | 0.9 | 1,050.00 | 945.00 |
| 04/02/24 | L. A. Krepto | Attend Committee meeting | 0.5 | 1,000.00 | 500.00 |
| 04/02/24 | A. J. Merkey | Attend Committee meeting (.5); review email from J. Russell re hearing transcript (.1), emails with T. Donlon re same (.1); review transcript (.3), and revise summary for same (.1) | 1.1 | 475.00 | 522.50 |
| 04/02/24 | N. D. Ramsey | Prepare for (.4) and conduct (.5) Committee meeting; confer with D. Wright re same (.3) | 1.2 | 1,875.00 | 2,250.00 |
| 04/02/24 | D. Wright | Attend Committee meeting (.5); confer with N. Ramsey re Committee meeting (.3); confer with K. Fix re materials for Committee meeting (.4) | 1.2 | 1,375.00 | 1,650.00 |
| 04/05/24 | S. R. Wilkins | Email K. Dute re appellate filing (.1); research re same (.2); email A. Merkey re same (.1) | 0.4 | 400.00 | 160.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/08/24 | K. M. Fix | Confer with D. Wright re case file management (.3); confer with D. Wright re case status (.4) | 0.7 | 1,050.00 | 735.00 |
| 04/08/24 | N. D. Ramsey | Confer with D. Wright re case status, strategy | 0.5 | 1,875.00 | 937.50 |
| 04/08/24 | S. R. Wilkins | Update case files (.1); email K. Dute re certain calendar items (.2) | 0.3 | 400.00 | 120.00 |
| 04/08/24 | D. Wright | Confer with N. Ramsey re case status, strategy (.5); review report from FTI re same (.7); confer with K. Fix re case status (.4); confer with K. Fix re case file management matters (.3) | 1.9 | 1,375.00 | 2,612.50 |
| 04/09/24 | K. S. Dute | Confer with A. Smith re case flow management | 0.3 | 610.00 | 183.00 |
| 04/09/24 | K. M. Fix | Confer with A. Smith re case flow and calendar management | 0.3 | 1,050.00 | 315.00 |
| 04/09/24 | A. H. Smith | Confer with K. Dute re case flow management (.3); confer with K. Fix re same (.3) | 0.6 | 610.00 | 366.00 |
| 04/09/24 | S. R. Wilkins | Update calendars (.2); email A. Merkey re same (.1) | 0.3 | 400.00 | 120.00 |
| 04/10/24 | S. R. Wilkins | Review D. Wright email re petition for certiorari (.1); update calendars re same (.1) | 0.2 | 400.00 | 80.00 |
| 04/11/24 | K. S. Dute | Research re document storage (.2); confer with A. Merkey re same (.4) | 0.6 | 610.00 | 366.00 |
| 04/11/24 | L. A. Krepto | Review media coverage re case developments (.1); review communication to Committee re appeal update (.1) | 0.2 | 1,000.00 | 200.00 |
| 04/11/24 | A. J. Merkey | Confer with K. Dute re document storage | 0.4 | 475.00 | 190.00 |
| 04/11/24 | S. R. Wilkins | Update calendars | 0.1 | 400.00 | 40.00 |
| 04/12/24 | N. D. Ramsey | Telephone call with G. Gordon | 0.1 | 1,875.00 | 187.50 |
| 04/15/24 | A. J. Merkey | Research agenda items for hearing (.2), email to K. Dute re same (.1) | 0.3 | 475.00 | 142.50 |
| 04/15/24 | S. R. Wilkins | Email K. Dute re agenda (.1); update case files (.1); email A. Merkey and K. Dute re calendar event (.1) | 0.3 | 400.00 | 120.00 |
| 04/16/24 | L. A. Krepto | Review communication to Committee re case status | 0.1 | 1,000.00 | 100.00 |
| 04/16/24 | A. J. Merkey | Research docket (.2), prepare index, and eBinder for hearing (.4), email to N. Ramsey, D. Wright, K. Fix, L. Krepto, T. Donlon and K. Dute re update (.1); update tracking chart for same (.2); emails with T. Donlon, K. Dute and S. Wilkins re hearing update (.1) | 1.0 | 475.00 | 475.00 |
| 04/16/24 | D. Wright | Draft email to Committee re meeting (.1) | 0.1 | 1,375.00 | 137.50 |
| 04/17/24 | A. J. Merkey | Review docket, amended hearing agenda (.2); revise eBinder for hearing (.3); email to N. Ramsey, D. Wright, K. Fix, T. Donlon and L. Krepto re update (.1); revise tracking | 0.8 | 475.00 | 380.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | chart for same (.2) | | | |
| 04/17/24 | S. R. Wilkins | Update calendars | 0.2 | 400.00 | 80.00 |
| 04/18/24 | A. J. Merkey | Review docket after hearing (.2), notice of cancellation of hearing (.1) | 0.3 | 475.00 | 142.50 |
| 04/18/24 | A. H. Smith | Confer with S. Wilkins re estimation document management | 0.3 | 610.00 | 183.00 |
| 04/18/24 | S. R. Wilkins | Confer with A. Smith re estimation document management (.3); email K. Dute re calendar item (.1); email A. Merkey re additional calendar items (.1); update calendars (.1) | 0.6 | 400.00 | 240.00 |
| 04/19/24 | K. M. Fix | Confer with S. Wilkins re estimation document management | 0.3 | 1,050.00 | 315.00 |
| 04/19/24 | S. R. Wilkins | Confer with K. Fix re estimation document management | 0.3 | 400.00 | 120.00 |
| 04/22/24 | K. S. Dute | Confer with K. Fix re document management (.5); confer with A. Merkey re same (.4) | 0.9 | 610.00 | 549.00 |
| 04/22/24 | K. M. Fix | Confer with K. Dute re document management | 0.5 | 1,050.00 | 525.00 |
| 04/22/24 | A. J. Merkey | Confer with K. Dute re document management | 0.4 | 475.00 | 190.00 |
| 04/23/24 | K. M. Fix | Confer with S. Wilkins re estimation case management | 0.1 | 1,050.00 | 105.00 |
| 04/23/24 | L. A. Krepto | Confer with S. Wilkins re estimation file management | 0.4 | 1,000.00 | 400.00 |
| 04/23/24 | S. R. Wilkins | Confer with L. Krepto re estimation file management (.4); confer with K. Fix re estimation case management (.1) | 0.5 | 400.00 | 200.00 |
| 04/24/24 | A. J. Merkey | Review transcript (.4), and revise summary for same (.2); emails with T. Donlon, K. Dute, J. Russell, J. DeForrest, V. Hughes and R. Kelley re same (.3) | 0.9 | 475.00 | 427.50 |
| 04/25/24 | S. E. Goldman | Confer with N. Ramsey re case status, strategy and staffing | 2.1 | 1,370.00 | 2,877.00 |
| 04/25/24 | N. D. Ramsey | Confer with S. Goldman re case status, strategy and staffing | 2.1 | 1,875.00 | 3,937.50 |
| 04/25/24 | S. R. Wilkins | Coordinate printing and delivery of estimation-related materials to Charlotte (.1); review emails re estimation-related productions (.4); email A. Merkey re same (multiple) (.2) | 0.7 | 400.00 | 280.00 |
| 04/29/24 | S. R. Wilkins | Update case files re estimation case management (.3); update litigation files (.2); email K. Dute re same (.1) | 0.6 | 400.00 | 240.00 |
| 04/30/24 | K. M. Fix | Emails with Committee member firm re query (.3); emails with K. Dute re follow up to same (.5) | 0.8 | 1,050.00 | 840.00 |
| 04/30/24 | N. D. Ramsey | Review research requested by Committee (.6); confer with G. Thompson re same (.2) | 0.8 | 1,875.00 | 1,500.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/30/24 | S. R. Wilkins | Update calendars (.1); email A. Merkey (multiple) re case status (.4); research re same (.5); email N. Ramsey re same (.1) | 1.1 | 400.00 | 440.00 |
| 04/30/24 | D. Wright | Comment on memorandum to Committee re specific research assignment of Committee | 1.1 | 1,375.00 | 1,512.50 |
| | | | 30.9 | | $30,324.00 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/17/24 | L. A. Krepto | Research re latest draft of plan and related documents for N. Ramsey (1.5); telephone calls and follow-up emails with S. Wilkins re same (.3) | 1.8 | 1,000.00 | 1,800.00 |
| 04/25/24 | K. M. Fix | Review recent decision re plan impacts (.4); confer with R. Willi re plan issue research (.2); emails with R. Willi re same (.3) | 0.9 | 1,050.00 | 945.00 |
| 04/25/24 | R. E. Willi III | Research re plan issue (1.8); confer with K. Fix re same (.2) | 2.0 | 475.00 | 950.00 |
| 04/26/24 | K. M. Fix | Review research re impact of recent decision on plan (.4); emails from N. Ramsey and R. Willi re same (.2) | 0.6 | 1,050.00 | 630.00 |
| 04/26/24 | N. D. Ramsey | Review research and memorandum re plan research topic (1.6); email correspondence with Committee Chair re same (.2); review Claimant plan (2.1) and email memorandum from L. Krepto re same (.3) | 4.2 | 1,875.00 | 7,875.00 |
| 04/26/24 | R. E. Willi III | Research re plan issue (3.8); draft memorandum re same (3.4) | 7.2 | 475.00 | 3,420.00 |
| 04/27/24 | R. E. Willi III | Revise memorandum re plan issue | 1.4 | 475.00 | 665.00 |
| 04/29/24 | K. M. Fix | Review update to memorandum on plan research | 0.2 | 1,050.00 | 210.00 |
| | | | 18.3 | | $16,495.00 |

**COURT HEARINGS-OCAC007**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/18/24 | K. M. Fix | Attend omnibus hearing telephonically | 1.9 | 1,050.00 | 1,995.00 |
| 04/18/24 | L. A. Krepto | Attend omnibus hearing telephonically | 1.9 | 1,000.00 | 1,900.00 |
| 04/18/24 | N. D. Ramsey | Attend omnibus hearing | 1.9 | 1,875.00 | 3,562.50 |
| 04/18/24 | D. Wright | Attend omnibus hearing | 1.9 | 1,375.00 | 2,612.50 |
| | | | 7.6 | | $10,070.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/01/24 | M. C. Barber | Review and analyze Debtor produced documents re multiple claimants (4.5); review Debtor produced documents re certain claimant (2.6); revise memorandum re certain claimant (1.0) | 8.1 | 475.00 | 3,847.50 |
| 04/01/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 1.5 | 600.00 | 900.00 |
| 04/01/24 | J. L. Clasen | Confer (partial) with K. Fix, B. Daniels, Expert #19 re input data background | 0.9 | 1,380.00 | 1,242.00 |
| 04/01/24 | B. M. Daniels | Call with K Fix to discuss estimation strategy (.5); confer (partial) with J. Clasen, K. Fix, and Expert #19 re input data background (1.0); review Debtor produced 502(d) documents for estimation (3.9) | 5.4 | 970.00 | 5,238.00 |
| 04/01/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.5 | 530.00 | 795.00 |
| 04/01/24 | T. J. Donlon | Review court notice (.1); review Bestwall opposition to FCR certiorari petition (.7); review email from J. Branson (.2); review D. Wright response (.1); email A. Merkey re transcript (.1); review J. Ellman and J. Ruckdeschel comments on draft order (.2); review revised order (.1); review D. Wright email to Committee (.3); confer with J. Peloso re 3/28 hearing (.2) | 2.0 | 780.00 | 1,560.00 |
| 04/01/24 | K. S. Dute | Draft certain claimant memoranda (6.1); confer with D. Wright, K. Fix, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.2); edit internal discovery memorandum (.6) | 6.9 | 610.00 | 4,209.00 |
| 04/01/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.1 | 340.00 | 714.00 |
| 04/01/24 | K. M. Fix | Confer with D. Wright, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.2); confer with J. Clasen (partial), B. Daniels (partial), and Expert #19 re input data background (1.8); confer with B. Daniels re same (.5); review FCR SCT opposition brief (1.0); confer with D. Wright re FCR SCT briefing (.2); analyze sample claimant underlying documentation re Debtor contention interrogatories (3.2); confer with D. Wright re potential pleading (.5); confer with D. Wright re discovery matters (.4); emails from Debtor and claimant counsel re edits to order on claimant certification requests (.3); emails from D. Wright and J. Ellman re order on Committee certification request (.2); review | 8.4 | 1,050.00 | 8,820.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | edits to same (.1) | | | |
| 04/01/24 | E. M. Forte | Continue research re information for proposed estimation-related litigation pleading, including review aspects of underlying tort litigation (3.7), asbestos product information (2.7), and Debtor's specific estimation-related contentions (1.7) | 8.1 | 1,250.00 | 10,125.00 |
| 04/01/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.2 | 335.00 | 1,407.00 |
| 04/01/24 | S. M. Galli | Review Debtor produced 502(d) documents | 0.7 | 370.00 | 259.00 |
| 04/01/24 | T. Islam | Review Debtor produced 502(d) documents | 1.7 | 410.00 | 697.00 |
| 04/01/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.8 | 500.00 | 900.00 |
| 04/01/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.4 | 500.00 | 1,200.00 |
| 04/01/24 | L. A. Krepto | Review opposition brief re preliminary injunction (.4); review communication to Committee re case status (.1); review certain claimant documents for revised and updated claimant memorandum (.8) | 1.3 | 1,000.00 | 1,300.00 |
| 04/01/24 | S. M. Lautier | Respond to email from E. Deans (.2); draft email to P. Knight re specific-topic documents (.2); review document pull from FTI (.7); review Debtor produced 502(d) documents (3.1) | 4.2 | 750.00 | 3,150.00 |
| 04/01/24 | A. J. Merkey | Research pending appeals (.2); email to N. Ramsey, D. Wright, K. Fix, T. Donlon, L. Krepto and K. Dute re update (.1); review email from S. Hansen re agenda for meeting (.1); confer with D. Wright, K. Fix, K. Dute, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.2); research historical hearing documents (.3), and revise summary for same (.5); review email from D. Wright to Committee re status of pending appeal (.2), review media re same (.3); research for claimant #2 of witness #27 (2.7); and draft summary for same (2.8) | 7.4 | 475.00 | 3,515.00 |
| 04/01/24 | R. M. Messina | Review certain Debtor produced documents (3.1); draft memorandum re same (2.6) | 5.7 | 610.00 | 3,477.00 |
| 04/01/24 | J. F. Peloso Jr. | Continue review of Debtor produced 502(d) documents (3.0); confer with T. Donlon re 3/28 hearing (.2) | 3.2 | 900.00 | 2,880.00 |
| 04/01/24 | N. D. Ramsey | Telephone call with D. Wright re potential pleading and hearing on motion to quash subpoena (.4); telephone call with D. Wright re Committee communication (.2); review updated estimation memorandum (2.1) | 2.7 | 1,875.00 | 5,062.50 |
| 04/01/24 | S. R. Wilkins | Proof memorandum re estimation-related topic (.3); email L. Krepto re same (.1) | 0.4 | 400.00 | 160.00 |
| 04/01/24 | R. E. Willi III | Review certain claimant documents (4.1); draft memorandum re same (2.5) | 6.6 | 475.00 | 3,135.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                                    12
Date:                      August 2, 2024
Invoice #:                     50464728

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/01/24 | D. Wright | Confer with K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen, C. Tully and H. West re estimation preparation (.2); call with N. Ramsey re potential pleading and hearing on motion to quash subpoena (.4); call with N. Ramsey re Committee communication (.2); confer with K. Fix re discovery matters (.4); revise proposed order re certification and draft email to Debtor's counsel re same (.1); review Debtor's Supreme Court brief opposing FCR appeal of preliminary injunction litigation (1.6); confer with K. Fix re FCR SCT briefing (.2); confer with K. Fix re potential pleading (.5); review and revise draft potential estimation-related litigation pleading (1.1); review executed tolling agreement extension (.1) | 4.8 | 1,375.00 | 6,600.00 |
| 04/02/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.8); revise memorandum re same (2.2) | 7.0 | 475.00 | 3,325.00 |
| 04/02/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.0 | 600.00 | 1,800.00 |
| 04/02/24 | J. L. Clasen | Review transcript of 3/28 hearing re certification | 0.2 | 1,380.00 | 276.00 |
| 04/02/24 | B. M. Daniels | Review specific-topic documents for estimation | 4.7 | 970.00 | 4,559.00 |
| 04/02/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.5 | 390.00 | 585.00 |
| 04/02/24 | J. J. DeForrest | Assist legal team with review and production of client data | 0.1 | 300.00 | 30.00 |
| 04/02/24 | T. J. Donlon | Research on petition for direct appeal (3.0); work on petition for direct appeal (3.5); review transcript of J. Beyer ruling (.6) | 7.1 | 780.00 | 5,538.00 |
| 04/02/24 | K. S. Dute | Draft certain claimant memoranda (4.8); confer with S. Wilkins re discovery chart (.4) | 5.2 | 610.00 | 3,172.00 |
| 04/02/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.3 | 340.00 | 782.00 |
| 04/02/24 | K. M. Fix | Emails from FCR counsel and N. Ramsey re potential pleading (.2); confer with N. Ramsey (multiple) re same (.3); review hearing transcript re certain representations (.4); review memorandum re certain 502(d) documents (2.1); review underlying documents re same (2.4); review certain claimant-related memorandum and documents re same (.9); email from D. Wright re agreed certification order (.1); review FTI analysis re research project (2.2) | 8.6 | 1,050.00 | 9,030.00 |
| 04/02/24 | E. M. Forte | Review documents produced by Debtor re production information (2.4); revise current draft of proposed estimation-related litigation pleading (2.4); research pre- | 7.0 | 1,250.00 | 8,750.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | bankruptcy transaction for information to include in draft estimation-related litigation pleading (2.2) | | | |
| 04/02/24 | S. M. Galli | Review Debtor produced 502(d) documents | 5.4 | 370.00 | 1,998.00 |
| 04/02/24 | T. Islam | Review Debtor produced 502(d) documents | 2.3 | 410.00 | 943.00 |
| 04/02/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.0 | 500.00 | 500.00 |
| 04/02/24 | P. R. Knight | Coordinate 502(d) document management with S. Lautier and FTI (.4); review selected 502(d) documents (2.2) | 2.6 | 1,000.00 | 2,600.00 |
| 04/02/24 | S. M. Lautier | Draft email to K. Fix re call for status update | 0.2 | 750.00 | 150.00 |
| 04/02/24 | A. J. Merkey | Review email from N. Ramsey to Committee re appeal update (.1); research re claimant #2 of witness #27 (1.8), and draft summary for same (.7) | 2.6 | 475.00 | 1,235.00 |
| 04/02/24 | J. F. Peloso Jr. | Review transcript of 3/28/24 hearing | 0.7 | 900.00 | 630.00 |
| 04/02/24 | N. D. Ramsey | Confer with K. Fix (multiple) re potential pleading | 0.3 | 1,875.00 | 562.50 |
| 04/02/24 | S. R. Wilkins | Email K. Dute re ongoing project updates (.2); confer with K. Dute re same (.4); email A. Merkey re hearing on April 18 (.1); email D. Wright re same (.1) | 0.8 | 400.00 | 320.00 |
| 04/02/24 | R. E. Willi III | Review certain claimant documents (3.0); revise claimant memorandum (1.1) | 4.1 | 475.00 | 1,947.50 |
| 04/02/24 | D. Wright | Review report from FTI re estimation topics (1.1); revise draft litigation pleading (2.8); draft litigation-related motion (1.3) | 5.2 | 1,375.00 | 7,150.00 |
| 04/03/24 | M. C. Barber | Review Debtor produced documents re certain claimant (5.6); revise memorandum re same (1.9) | 7.5 | 475.00 | 3,562.50 |
| 04/03/24 | B. M. Daniels | Review specific-topic documents for estimation | 1.5 | 970.00 | 1,455.00 |
| 04/03/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.5 | 390.00 | 585.00 |
| 04/03/24 | T. J. Donlon | Revise draft constitutional argument section re Fourth Circuit petition (3.1); work on introduction (1.5); further revise argument (2.6) | 7.2 | 780.00 | 5,616.00 |
| 04/03/24 | K. S. Dute | Draft certain claimant memoranda | 3.2 | 610.00 | 1,952.00 |
| 04/03/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.9 | 340.00 | 986.00 |
| 04/03/24 | K. M. Fix | Emails with S. Lautier re document review update (.2); review filed order re claimant certification denial (.1); review ordered certification for direct appeal (.1); review memorandum re certain 502(d) documents (.8); review certain claimant-related memorandum and documents re same (1.4); review Semian motion re enforceability of funding agreement (.4); emails with D. Wright and N. Ramsey re same (.2); confer with D. Wright re same (.3); emails from N. Ramsey and S. Wilkins | 3.7 | 1,050.00 | 3,885.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re historical expert reports (.2) | | | |
| 04/03/24 | E. M. Forte | Continue revising draft estimation-related litigation pleading | 4.3 | 1,250.00 | 5,375.00 |
| 04/03/24 | T. Islam | Review Debtor produced 502(d) documents | 1.2 | 410.00 | 492.00 |
| 04/03/24 | J. Kljvan | Review Debtor produced 502(d) documents | 0.5 | 500.00 | 250.00 |
| 04/03/24 | P. R. Knight | Review selected Debtor produced 502(d) documents | 1.6 | 1,000.00 | 1,600.00 |
| 04/03/24 | S. M. Lautier | Draft email to FTI re document pull | 0.3 | 750.00 | 225.00 |
| 04/03/24 | A. J. Merkey | Review email from N. Ramsey to Committee members re estimation update (.3); research re claimant #2 of witness #27 (1.1), and draft summary for same (.7) | 2.1 | 475.00 | 997.50 |
| 04/03/24 | S. R. Wilkins | Coordinate assembly of materials for hearing on April 18 | 0.4 | 400.00 | 160.00 |
| 04/03/24 | R. E. Willi III | Review certain claimant files (3.8); revise claimant memorandum (1.4) | 5.2 | 475.00 | 2,470.00 |
| 04/03/24 | D. Wright | Confer with K. Fix re Semian motion re enforceability of funding agreement | 0.3 | 1,375.00 | 412.50 |
| 04/04/24 | M. C. Barber | Review Debtor produced documents re certain claimant (2.0); analyze Debtor produced documents re same (2.2); revise memorandum re same (.5) | 4.7 | 475.00 | 2,232.50 |
| 04/04/24 | B. M. Daniels | Review specific-topic documents for estimation | 6.5 | 970.00 | 6,305.00 |
| 04/04/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.4 | 390.00 | 546.00 |
| 04/04/24 | T. J. Donlon | Revise sections of draft petition to Fourth Circuit (2.5); work on specific sections of same (3.5); draft conclusion (.5); further revise (1.5) | 8.0 | 780.00 | 6,240.00 |
| 04/04/24 | K. S. Dute | Draft re certain claimant memoranda | 1.4 | 610.00 | 854.00 |
| 04/04/24 | M. A. Finnegan | Review Relativity workspace (.1); update Bestwall spreadsheet re document review progress (.3) | 0.4 | 300.00 | 120.00 |
| 04/04/24 | K. M. Fix | Confer with D. Wright re estimation-related discovery issues (.5); confer with D. Wright re Semian claimant allegations (.7); review memorandum re certain 502(d) documents (1.0); review certain claimant-related memorandum and documents re same (1.5) | 3.7 | 1,050.00 | 3,885.00 |
| 04/04/24 | T. Islam | Review Debtor produced 502(d) documents | 1.0 | 410.00 | 410.00 |
| 04/04/24 | P. R. Knight | Review selected 502(d) documents (1.8); draft 502(d) memorandum (.6) | 2.4 | 1,000.00 | 2,400.00 |
| 04/04/24 | S. M. Lautier | Review status of document review progress (.6); draft email to G. Shaikh re document review (.2) | 0.8 | 750.00 | 600.00 |
| 04/04/24 | A. J. Merkey | Research re claimant #2 of witness #27 (1.4), and draft summary for same (2.0) | 3.4 | 475.00 | 1,615.00 |
| 04/04/24 | R. E. Willi III | Review certain claimant files (4.7); revise claimant memorandum (2.0) | 6.7 | 475.00 | 3,182.50 |
| 04/04/24 | D. Wright | Confer with K. Fix re estimation-related | 1.2 | 1,375.00 | 1,650.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | discovery issues (.5); confer with K. Fix re Semian claimant allegations (.7) | | | |
| 04/05/24 | T. J. Donlon | Revise draft argument sections (2.6); draft statement of facts (1.8); review notice from District Court (.2); review memo re same from N. Ramsey (.1); memo to K. Fix (.1); review response (.1); review D. Wright emails (.3); respond to same (.2); review reply (.2); revise draft petition intro and facts (2.1); revise draft petition (3.5) | 11.2 | 780.00 | 8,736.00 |
| 04/05/24 | K. S. Dute | Research re recent docket filing (.3); confer with K. Fix re same (.2); confer with S. Wilkins re same (.2) | 0.7 | 610.00 | 427.00 |
| 04/05/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 1.6 | 340.00 | 544.00 |
| 04/05/24 | K. M. Fix | Confer with K. Dute re recent docket filing (.2); review Debtor's list of additionally designated items for appeal (.2); review memorandum notice from district court (.1); research re same (.4); confer with D. Wright re appellate rules (.5); emails with N. Ramsey, K. Dute, D. Wright, and T. Donlon re same (.4); review Debtor's objection to the motion to quash subpoena (.1) | 1.9 | 1,050.00 | 1,995.00 |
| 04/05/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.2 | 335.00 | 737.00 |
| 04/05/24 | T. Islam | Review Debtor produced 502(d) documents | 0.5 | 410.00 | 205.00 |
| 04/05/24 | P. R. Knight | Coordinate supplemental 502(d) documents with FTI (.4); review selected 502(d) documents (2.3); draft 502(d) memorandum (.8) | 3.5 | 1,000.00 | 3,500.00 |
| 04/05/24 | L. A. Krepto | Review additional information on claimant files (.8); continue certain claimant research (2.2) | 3.0 | 1,000.00 | 3,000.00 |
| 04/05/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 2.4 | 750.00 | 1,800.00 |
| 04/05/24 | N. D. Ramsey | Review Debtor's objection to motion to quash subpoena (.6); confer with D. Wright re same (.1); confer with D. Wright re appellate rules (.3) | 1.0 | 1,875.00 | 1,875.00 |
| 04/05/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 3.2 | 610.00 | 1,952.00 |
| 04/05/24 | S. R. Wilkins | Email L. Krepto re certain claimant memoranda (.1); email K. Dute re appellate designations (.1); confer with K. Dute re same (.2); email A. Merkey re same (.1); email A. Merkey and M. Barber re claimant memoranda (.1) | 0.6 | 400.00 | 240.00 |
| 04/05/24 | R. E. Willi III | Review certain claimant documents (4.5); revise claimant memorandum (2.5) | 7.0 | 475.00 | 3,325.00 |
| 04/05/24 | D. Wright | Confer with N. Ramsey re Debtor's objection to motion to quash subpoena (.1); review memorandum from bankruptcy court to district court re appeal (.2); research | 3.0 | 1,375.00 | 4,125.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | bankruptcy appellate rules re designation of record on appeal (.9); confer with K. Fix re appellate rules (.5); draft email to N. Ramsey and T. Donlon re same (.4); contact chambers re same (.1); confer with G. Thompson re same (.1); confer with N. Ramsey re same (.3); review Debtor's objection to motion to quash subpoena (.4) | | | |
| 04/06/24 | K. M. Fix | Review interim contention interrogatory | 2.6 | 1,050.00 | 2,730.00 |
| 04/06/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 04/06/24 | D. Wright | Review 4/5/2024 interim contention interrogatory response (2.4); review redline to prior draft (.2); review documents cited by Debtor in contention interrogatory response (3.8) | 6.4 | 1,375.00 | 8,800.00 |
| 04/07/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.7 | 530.00 | 2,491.00 |
| 04/07/24 | N. D. Ramsey | Review draft certification reply (.8); confer with D. Wright re same (.1) | 0.9 | 1,875.00 | 1,687.50 |
| 04/07/24 | D. Wright | Confer with N. Ramsey re draft certification reply (.1); review draft certification reply (1.6); continue review of documents cited in interim contention interrogatory response (1.4); review additional documents produced by Debtor re interrogatory plaintiffs (1.6) | 4.7 | 1,375.00 | 6,462.50 |
| 04/08/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (2.7); revise memorandum re same (1.0) | 3.7 | 475.00 | 1,757.50 |
| 04/08/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.7 | 600.00 | 2,820.00 |
| 04/08/24 | K. E. Dion | Review Debtor produced 502(d) documents | 7.4 | 530.00 | 3,922.00 |
| 04/08/24 | T. J. Donlon | Review J. Branson email re certiorari reply (.1); review and analyze draft certiorari reply (1.5); email to N. Ramsey re same (.5); review N. Ramsey response (.1); revise Fourth Circuit petition for direct appeal (2.0); review N. Ramsey email to Committee re certiorari reply (.1); review court notice re Buckingham (.2); email to N. Ramsey re same (.1); review court notice re Bestwall motion to dismiss record (.1); email to D. Wright re same (.1); review Expert #41 comments re certiorari reply (.2); review D. Wright email (.1); email to N. Ramsey re Fourth Circuit petition (.4); email to Expert #41 re additional authority (.3); review Committee member comments on draft reply (.2); review Expert #41 response and reply (.2); review additional Committee comments (.3); email to N. Ramsey re same (.2); review email from N. Ramsey re draft | 9.8 | 780.00 | 7,644.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | comments (.2); review Expert #41 response (.1) and reply (.1); review N. Ramsey email re petition (.1); review D. Wright response (.1); review N. Ramsey email and reply (.3); review J. Branson revise draft certiorari reply (.9); email J. Branson with Committee changes (1.2); review reply (.1) | | | |
| 04/08/24 | K. S. Dute | Research re discovery for litigation (4.1); confer with A. Merkey (.1); draft claimant memoranda (2.6); research re claimant memoranda (2.6) | 9.4 | 610.00 | 5,734.00 |
| 04/08/24 | K. M. Fix | Confer with D. Wright re interim contention interrogatory responses (1.1); emails from E. Edwards and N. Ramsey re discussion on potential litigation pleading (.2); emails from K. Dute and D. Wright re same (.2); review potential litigation pleading (.7); review potential discovery (1.3); review draft Committee reply brief re certification to Fourth Circuit (.5) | 4.0 | 1,050.00 | 4,200.00 |
| 04/08/24 | S. M. Galli | Review Debtor produced 502(d) documents | 2.1 | 370.00 | 777.00 |
| 04/08/24 | T. Islam | Review Debtor produced 502(d) documents | 2.6 | 410.00 | 1,066.00 |
| 04/08/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.7 | 500.00 | 1,350.00 |
| 04/08/24 | P. R. Knight | Review selected 502(d) documents (2.8); draft 502(d) memo (.4). | 3.2 | 1,000.00 | 3,200.00 |
| 04/08/24 | L. A. Krepto | Continue research re certain claimant memorandum (2.2); draft communication(s) to and from Project Scale re transfer of files (.3); continue review of historical case and related documents (2.8); review reply brief (.3) | 5.6 | 1,000.00 | 5,600.00 |
| 04/08/24 | A. J. Merkey | Research re claimant #2 of witness #27 (1.5), and draft summary for same (1.4); research estimation update (.8), confer with K. Dute (.1), and draft summary for same (.9); emails with L. Krepto re historical estimation request (.2); emails with L. Krepto re estimation update (.2); review emails from N. Ramsey and Committee member re pending appeal (.3) | 5.4 | 475.00 | 2,565.00 |
| 04/08/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence to Committee, attachment and Committee comments (.5); continue review of 502(d) documents produced by Debtor (4.0) | 4.5 | 900.00 | 4,050.00 |
| 04/08/24 | R. E. Willi III | Review certain claimant files (4.2); revise claimant memorandum (3.0) | 7.2 | 475.00 | 3,420.00 |
| 04/08/24 | D. Wright | Review comments and provide additional revisions to draft certiorari reply (.8); revise draft motion for direct certification of third motion to dismiss (.8); confer with K. Fix re | 2.7 | 1,375.00 | 3,712.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | interim contention interrogatory responses (1.1) | | | |
| 04/09/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.4 | 600.00 | 1,440.00 |
| 04/09/24 | B. M. Daniels | Review specific-topic documents for estimation | 5.3 | 970.00 | 5,141.00 |
| 04/09/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.0 | 530.00 | 2,120.00 |
| 04/09/24 | K. S. Dute | Confer with S. Wilkins re claimant memoranda (.2); draft re same (.2); research re document production (.3); research re litigation strategy (4.8); confer with L. Krepto re form contention interrogatory responses (.4) | 5.9 | 610.00 | 3,599.00 |
| 04/09/24 | K. M. Fix | Emails with K. Dute, D. Wright, and N. Ramsey re draft motion (.6); review draft motion (.3); review research re same (.1); confer with D. Wright (4x) re same (1.6) | 2.6 | 1,050.00 | 2,730.00 |
| 04/09/24 | T. Islam | Review Debtor produced 502(d) documents | 1.7 | 410.00 | 697.00 |
| 04/09/24 | L. A. Krepto | Research re certain claimant memorandum (6.8); confer with S. Wilkins re same (.3); follow up with Project Scale re document transfer (.3); confer with K. Dute re form contention interrogatory responses (.4) | 7.8 | 1,000.00 | 7,800.00 |
| 04/09/24 | A. J. Merkey | Research re claimant #2 of witness #27 (.3), and draft summary for same (.4); research estimation update (3.1), and draft summary for same (3.2) | 7.0 | 475.00 | 3,325.00 |
| 04/09/24 | J. F. Peloso Jr. | Continue review of 502(d) documents produced by Debtor | 4.0 | 900.00 | 3,600.00 |
| 04/09/24 | N. D. Ramsey | Review and revise potential filing (1.6) and confer with D. Wright re same (.2) | 1.8 | 1,875.00 | 3,375.00 |
| 04/09/24 | S. R. Wilkins | Confer with K. Dute re analysis tool re claimant memoranda (.2); update same (2.3); confer with L. Krepto re certain claimant memorandum (.3) | 2.8 | 400.00 | 1,120.00 |
| 04/09/24 | R. E. Willi III | Review certain claimant files (3.4); revise claimant memorandum (1.4) | 4.8 | 475.00 | 2,280.00 |
| 04/09/24 | D. Wright | Confer with N. Ramsey re potential filing (.2); confer with C. Sanders (Clerk's office) re memorandum filed on designation of record (.1); revise draft proposed litigation-related discovery motion (3.8); revise draft proposed discovery (.9); revise draft proposed litigation-related pleading (4.6); confer (multiple) with K. Fix re related research for discovery motion and pleading (1.6) | 11.2 | 1,375.00 | 15,400.00 |
| 04/10/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (4.5); revise memorandum re same (2.1); communicate with L. Krepto re same (.1) | 6.7 | 475.00 | 3,182.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/10/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.5 | 600.00 | 1,500.00 |
| 04/10/24 | J. L. Clasen | Review Committee's reply (and key cases cited) in support of certification (as filed version) | 0.3 | 1,380.00 | 414.00 |
| 04/10/24 | B. M. Daniels | Review specific-topic documents for estimation | 5.1 | 970.00 | 4,947.00 |
| 04/10/24 | E. C. Deans | Review Debtor produced 502(d) documents | 0.9 | 390.00 | 351.00 |
| 04/10/24 | K. E. Dion | Review Debtor produced 502(d) documents | 4.7 | 530.00 | 2,491.00 |
| 04/10/24 | T. J. Donlon | Review new article from expert on Bankruptcy clause (.4); email to N. Ramsey re same (.1); review as filed reply re certiorari (.3); review email from Kellogg Hansen team re schedule (.1); review memorandum to Committee (.2); review article on N.C. Bankruptcies (.2); email re same to N. Ramsey (.1); review D. Wright email to Committee (.1); email to Expert #41 (.1) | 1.6 | 780.00 | 1,248.00 |
| 04/10/24 | K. S. Dute | Revise potential litigation motion (2.7); draft claimant memoranda (.9) | 3.6 | 610.00 | 2,196.00 |
| 04/10/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 0.5 | 340.00 | 170.00 |
| 04/10/24 | K. M. Fix | Confer with P. Knight and S. Lautier re 502(d) status and strategy (.4); email from S. Lautier re same (.2); review recent draft of potential litigation motion (.3); review latest draft of potential discovery (.6); email from D. Wright re same (.1) | 1.6 | 1,050.00 | 1,680.00 |
| 04/10/24 | E. M. Forte | Confer with L. Krepto re status of estimation-related memorandum | 0.1 | 1,250.00 | 125.00 |
| 04/10/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.3 | 335.00 | 770.50 |
| 04/10/24 | T. Islam | Review Debtor produced 502(d) documents | 2.5 | 410.00 | 1,025.00 |
| 04/10/24 | J. Kljyan | Review Debtor produced 502(d) documents | 0.5 | 500.00 | 250.00 |
| 04/10/24 | P. R. Knight | Call with K. Fix and S. Lautier re 502(d) status and strategy (.4); review selected 502(d) documents (2.4); draft 502(d) memorandum (.7) | 3.5 | 1,000.00 | 3,500.00 |
| 04/10/24 | L. A. Krepto | Continue research re certain claimant memorandum (6.0); confer with S. Wilkins re same (.2); continue review of FTI emails on same (.8); confer with E. Forte re status of estimation-related memorandum (.1); draft communications with S. Wilkins re same (.2); follow up with A. Merkey and K. Dute re claimant memoranda and contention interrogatory updates (.3) | 7.6 | 1,000.00 | 7,600.00 |
| 04/10/24 | S. M. Lautier | Confer with K. Fix and P. Knight re document review status (.4); draft email to reviewers re outstanding batches (.3); review status of document review (.7) | 1.4 | 750.00 | 1,050.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    20
Date:          August 2, 2024
Invoice #:           50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/10/24 | A. J. Merkey | Review emails from D. Wright and S. Wilkins re estimation update (.2), review agreement (.2), and revise summary for same (.1); research status of witness kits (.3); emails with L. Krepto and K. Dute re update (.2); research estimation update (2.1), and draft summary for same (1.4); research for claimant #2 of witness #27 (1.5), and draft summary for same (1.5); emails with L. Krepto re update (.1) | 7.6 | 475.00 | 3,610.00 |
| 04/10/24 | J. F. Peloso Jr. | Continue review of 502(d) documents produced by Debtor (1.3); review correspondence from D. Wright to Committee and attachments (.5) | 1.8 | 900.00 | 1,620.00 |
| 04/10/24 | N. D. Ramsey | Review as filed Reply Brief of Petitioner (Supreme Court) (.4); continue to review and revise potential pleading (.9); confer with D. Wright re same (2x) (.6); review research re bankruptcy court jurisdiction (1.4) | 3.3 | 1,875.00 | 6,187.50 |
| 04/10/24 | S. R. Wilkins | Update claimant memoranda (4.1); email L. Krepto re same (.2); confer with L. Krepto re same (.2); email L. Krepto re expert analysis summary (.1); research re same (.1) | 4.7 | 400.00 | 1,880.00 |
| 04/10/24 | R. E. Willi III | Review certain claimant documents (3.5); revise claimant memorandum (1.3) | 4.8 | 475.00 | 2,280.00 |
| 04/10/24 | D. Wright | Confer with N. Ramsey (2x) re potential pleading (.6); review research materials related to certification brief for third motion to dismiss (.9); review claimant memoranda re deposition preparation (2.4) | 3.9 | 1,375.00 | 5,362.50 |
| 04/11/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (3.1); revise memorandum re same (1.4); communicate with A. Merkey, S. Wilkins and L. Shaw re formatting and revisions re same (.4); review deposition testimony re additional historic litigation matter (3.8) | 8.7 | 475.00 | 4,132.50 |
| 04/11/24 | P. M. Batsie | Assist case team with review and production of client files | 0.4 | 300.00 | 120.00 |
| 04/11/24 | B. M. Daniels | Review specific-topic documents for estimation (4.1); confer with K. Fix re medical science team (.3); confer with K. Fix re inquiries for Expert #19 (.6) | 5.0 | 970.00 | 4,850.00 |
| 04/11/24 | A. A. DePeau | Review Debtor produced documents for estimation (3.5); confer with S. Lautier re same (.1) | 3.6 | 750.00 | 2,700.00 |
| 04/11/24 | T. J. Donlon | Review Kellogg Hansen memorandum re certiorari schedule (.1); revise draft additional authorities letter (.8); email to N. | 6.1 | 780.00 | 4,758.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ramsey and D. Wright re same (.2); review D. Wright email to Committee (.1); email to D. Wright re hearing (.1); review response and reply (.1); review D. Wright email re draft letter (.2); revise draft letter (.5); research on Bankruptcy expert's writings (3.3); email to N. Ramsey re draft letter (.1); review response (.1); email D. Wright re same (.2); review response and reply (.2); review D. Wright email to Caplin (.1) | | | |
| 04/11/24 | K. S. Dute | Research re litigation motion (2.6); confer with N. Ramsey, D. Wright, K. Fix, S. Zieg, E. Edwards, E. Harron, and F. Parrish re litigation strategies (.9); draft re claimant memoranda (4.2); confer with A. Merkey re update (.1) | 7.8 | 610.00 | 4,758.00 |
| 04/11/24 | K. M. Fix | Confer with N. Ramsey, D. Wright, K. Dute, S. Zieg, E. Edwards, E. Harron, and F. Parrish re litigation strategies (.9); confer with D. Wright re potential filings (.8); email from D. Wright re SCOTUS reply in support of certification update (.1); review interim contention interrogatory (1.9); review underlying documents re certain additional claimants (4.0); review draft reply in support of motion to quash subpoena (.3); confer with B. Daniels re medical science team (.3); confer with B. Daniels re inquiries for Expert #19 (.6) | 8.9 | 1,050.00 | 9,345.00 |
| 04/11/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.4 | 335.00 | 804.00 |
| 04/11/24 | T. Islam | Review Debtor produced 502(d) documents | 2.5 | 410.00 | 1,025.00 |
| 04/11/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 04/11/24 | L. A. Krepto | Continue research re certain claimant memorandum (4.5); review asbestos articles (.8) | 5.3 | 1,000.00 | 5,300.00 |
| 04/11/24 | S. M. Lautier | Review Debtor produced 502(d) documents (1.7); confer with A. DePeau re same (.1) | 1.8 | 750.00 | 1,350.00 |
| 04/11/24 | A. J. Merkey | Research historical hearing transcripts (.4), and revise summary for same (.4); confer with K. Dute re update (.1); research estimation update (.4); emails with K. Dute and K. Reddy (FTI) re same (.2); emails with N. Ramsey and K. Dute re estimation update (.1); emails with M. Barber, K. Dute, L. Shaw and S. Wilkins re claimant #1 of witness #24 (.1), and revise summary for same (.2); research for claimant #2 of witness #27 (1.7), and draft summary for same (1.3) | 4.9 | 475.00 | 2,327.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/11/24 | N. D. Ramsey | Confer with D. Wright, K. Fix, K. Dute, S. Zieg, E. Edwards, E. Harron, and F. Parrish re litigation strategies (.9); confer with D. Wright re draft potential filings (1.1); research and analyze potential filings (1.4) | 3.4 | 1,875.00 | 6,375.00 |
| 04/11/24 | S. R. Wilkins | Update claimant memoranda (4.2); email M. Barber (.1) and A. Merkey (.1) re claimant memorandum; proof reply re motion to quash (2.8); proof revision of same (1.0); email K. Dute re same (.1) | 8.3 | 400.00 | 3,320.00 |
| 04/11/24 | R. E. Willi III | Review certain claimant files (4.5); revise claimant memorandum (2.9) | 7.4 | 475.00 | 3,515.00 |
| 04/11/24 | D. Wright | Confer with N. Ramsey, K. Fix, K. Dute, S. Zieg, E. Edwards, E. Harron, and F. Parrish re litigation strategies (.9); confer with N. Ramsey re draft potential filings (1.1); confer with K. Fix re potential filings (.8); revise reply in support of motion to quash subpoena from DBMP (1.1) | 3.9 | 1,375.00 | 5,362.50 |
| 04/12/24 | M. C. Barber | Communicate with L. Shaw re formatting and updates to memorandum re certain claimant (.4); review historic deposition testimony re separate litigation matter (6.4); revise memorandum re same (3.0) | 9.8 | 475.00 | 4,655.00 |
| 04/12/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.5 | 600.00 | 2,700.00 |
| 04/12/24 | B. M. Daniels | Review specific-topic documents for estimation | 2.2 | 970.00 | 2,134.00 |
| 04/12/24 | T. J. Donlon | Review and analyze materials from Expert (2.5); email discussing applicability to Fourth Circuit appeal (.8); review T. Phillips comments on draft letter to Fourth Circuit (.2); email D. Wright re same (.1) | 3.6 | 780.00 | 2,808.00 |
| 04/12/24 | K. S. Dute | Continue drafts re claimant memoranda | 3.3 | 610.00 | 2,013.00 |
| 04/12/24 | K. M. Fix | Email from T. Donlon re analysis of Expert #40 articles (.1); review excerpts of underlying articles (.8); review two recent articles re two step analyses (.7); review underlying documents re certain additional claimants in contention interrogatory (3.7); analysis of same (1.5) | 6.8 | 1,050.00 | 7,140.00 |
| 04/12/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 2.8 | 335.00 | 938.00 |
| 04/12/24 | T. Islam | Review Debtor produced 502(d) documents | 5.3 | 410.00 | 2,173.00 |
| 04/12/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.3 | 500.00 | 1,150.00 |
| 04/12/24 | P. R. Knight | Review selected 502(d) documents (3.1); draft 502(d) memorandum (1.1); coordinate document uploads with FTI (.3) | 4.5 | 1,000.00 | 4,500.00 |
| 04/12/24 | L. A. Krepto | Continue research re certain claimant memoranda | 5.5 | 1,000.00 | 5,500.00 |
| 04/12/24 | A. J. Merkey | Emails with K. Reddy and K. Dute re estimation research request (.3); research | 5.5 | 475.00 | 2,612.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    23
Date:          August 2, 2024
Invoice #:          50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | for claimant #2 of witness #27 (2.7), and draft summary for same (2.5) | | | |
| 04/12/24 | N. D. Ramsey | Review estimation research matter (.7); review memorandum from T. Donlon re additional constitutionality research (.4) | 1.1 | 1,875.00 | 2,062.50 |
| 04/12/24 | L. Shaw | Emails with M. Barber re certain claimant memorandum (.2); review same (.3); link relative documents in appendices A-H (8.3) | 8.8 | 500.00 | 4,400.00 |
| 04/12/24 | A. H. Smith | Review key deposition materials re estimation | 1.2 | 610.00 | 732.00 |
| 04/12/24 | S. R. Wilkins | Update claimant memoranda (1.9); emails re same to K. Dute (multiple) (.3); email K. Dute re reply to motion to quash (.1) | 2.3 | 400.00 | 920.00 |
| 04/12/24 | R. E. Willi III | Review certain claimant documents (3.6); revise claimant memorandum (1.9) | 5.5 | 475.00 | 2,612.50 |
| 04/12/24 | D. Wright | Continue review of contention interrogatory responses (.9); continue review of documents cited by Debtor in contention interrogatory response (1.8) | 2.7 | 1,375.00 | 3,712.50 |
| 04/13/24 | L. A. Krepto | Continue research re certain claimant memorandum | 2.2 | 1,000.00 | 2,200.00 |
| 04/13/24 | A. J. Merkey | Research for claimant #2 of witness #27 (.5), and draft summary for same (.4) | 0.9 | 475.00 | 427.50 |
| 04/14/24 | L. A. Krepto | Review truncated claimant form (.4); draft communication to K. Dute re rescheduled call (.1) | 0.5 | 1,000.00 | 500.00 |
| 04/14/24 | S. R. Wilkins | Update claimant memoranda (9.1); email same to K. Dute (.1) | 9.2 | 400.00 | 3,680.00 |
| 04/15/24 | M. C. Barber | Review memoranda and Debtor produced documents re certain claimants (6.3); revise memorandum re specific claimant (.6); communicate to A. Merkey and K. Dute my recent updates to memoranda (.2); correspondence re tort system liability research (.3); research case law re tort system liability (4.6); confer with K. Dute re same (.1); draft email to K. Fix and D. Wright re same (.4) | 12.5 | 475.00 | 5,937.50 |
| 04/15/24 | B. M. Daniels | Review specific-topic documents for estimation | 3.8 | 970.00 | 3,686.00 |
| 04/15/24 | T. J. Donlon | Email to D. Wright re Fourth Circuit letter (.1); review D. Wright response and reply (.2); revise draft (.2); attention to filing issues (.5); review Court notice (.1); email to N. Ramsey re same (.1); review N. Ramsey response (.1); review FCR certiorari reply (.4) | 1.7 | 780.00 | 1,326.00 |
| 04/15/24 | K. S. Dute | Confer with D. Wright, K. Fix, A. Phillips, L. Krepto, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re | 7.6 | 610.00 | 4,636.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | estimation preparation (.2); draft claimant memoranda (.1); confer with K. Fix re litigation motion (.3); research re same (2.9); research re litigation motion (3.1); research re other litigation motion (.9); confer with M. Barber re same (.1) | | | |
| 04/15/24 | M. R. Enright | Review FCR's reply brief re certiorari | 0.5 | 1,375.00 | 687.50 |
| 04/15/24 | K. M. Fix | Confer with D. Wright, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re estimation preparation (.2); confer with K. Dute re litigation motion (.3); confer with D. Wright re motion to quash DBMP subpoena (.5); confer with D. Wright (multiple) re research for potential litigation pleading (1.2); confer with D. Wright re Reyes O'Shea deposition (.1) emails with D. Wright and K. Dute re reply in support of motion to quash DBMP subpoena (.3); review draft of same (.3); email from P. Knight re 502(d) documents (.1); review example of issue in same (.1); respond to P. Knight re same (.2); review edits to reply in support of motion to quash DBMP subpoena (.3); review further edits to same (.2); review edits to potential litigation motion (.3); review addition of argument to reply in support of motion to quash DBMP subpoena (.2); research re same (2.4); email to D. Wright re same (.4); email to case team re research assignment in connection with potential litigation pleading (.3); emails with M. Barber, R. Willi, A. Smith, and R. Messina re same (1.0); review responses re same (.5); emails with D. Wright re same (.3); emails with G. Thompson re filing reply in support of motion to quash DBMP subpoena (.2); research re potential litigation pleading (.4); email D. Wright re same (.1) | 9.9 | 1,050.00 | 10,395.00 |
| 04/15/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 3.9 | 335.00 | 1,306.50 |
| 04/15/24 | P. R. Knight | Email K. Fix re 502(d) issues (.3); review protective order re same (.3); review selected 502(d) documents (.8) | 1.4 | 1,000.00 | 1,400.00 |
| 04/15/24 | L. A. Krepto | Confer with D. Wright, K. Fix, A. Phillips, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re estimation preparation (.2); continue research re certain claimant memorandum (5.3); review communication re Reyes | 5.6 | 1,000.00 | 5,600.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | deposition (.1) | | | |
| 04/15/24 | A. J. Merkey | Confer with D. Wright, K. Fix, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re estimation preparation (.2); emails with M. Barber and K. Dute re claimant update (.1), and revise summary for same (.1); research pending appeals (.2); email to N. Ramsey, D. Wright, M. Enright, M. Fink, C. Crowther, K. Fix, R. Mauceri, T. Donlon, L. Krepto, K. Dute, R. Messina and R. Willi re update (.1); review email from K. Fix re pending motion (.2); research for claimant #2 of witness #27 (1.4), and draft summary for same (1.4) | 3.7 | 475.00 | 1,757.50 |
| 04/15/24 | R. M. Messina | Research re tort system liability | 2.3 | 610.00 | 1,403.00 |
| 04/15/24 | J. F. Peloso Jr. | Continue review of 502(b) documents produced by Debtor | 0.5 | 900.00 | 450.00 |
| 04/15/24 | A. R. Phillips | Confer with D. Wright, K. Fix, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re estimation preparation | 0.2 | 890.00 | 178.00 |
| 04/15/24 | N. D. Ramsey | Review FCR Supreme Court brief | 0.5 | 1,875.00 | 937.50 |
| 04/15/24 | A. H. Smith | Research asbestos litigation issues | 2.0 | 610.00 | 1,220.00 |
| 04/15/24 | S. R. Wilkins | Research re claimant information | 6.0 | 400.00 | 2,400.00 |
| 04/15/24 | R. E. Willi III | Research re tort system liability (2.6); correspondence re same (.3); review certain claimant files (3.2); revise claimant memorandum (2.3) | 8.4 | 475.00 | 3,990.00 |
| 04/15/24 | D. Wright | Confer with K. Fix, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and C. Tully re estimation preparation (.2); comment on draft reply in support of Bestwall motion to quash DBMP subpoena (.8); confer with K. Fix re same (.5); review additional arguments for inclusion in motion to quash reply (.6); rewrite draft potential litigation pleading (6.1); confer with K. Fix (multiple) re research for potential litigation pleading (1.2); review FCR's reply brief in support of certiorari filed in the Supreme Court (.9); respond to K. Crandall email re Reyes O'Shea deposition (.1); confer with K. Fix re same (.1); review FCR edits to draft litigation-related motion (.7); confer with E. Edwards re FCR revisions (.8); review and incorporate additional research needed for draft litigation pleading (1.2) | 13.2 | 1,375.00 | 18,150.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.8); revise memorandum re same (2.2); communicate with K. Fix re additional research re tort system liability (.2); research additional case law re certain fact patterns in asbestos litigation (.6); draft email to K. Fix and D. Wright re same (.2) | 8.0 | 475.00 | 3,800.00 |
| 04/16/24 | B. M. Daniels | Review specific-topic documents for estimation | 3.5 | 970.00 | 3,395.00 |
| 04/16/24 | T. J. Donlon | Review court notice re hearing (.1); review Committee reply brief motion to quash (.3); review email from A. Merkey re hearing (.1); respond (.1); review reply (.1); review D. Wright email to Committee (.1); review N. Ramsey email (.1); review email from clerk re hearing (.1) | 1.0 | 780.00 | 780.00 |
| 04/16/24 | K. S. Dute | Draft hearing materials (5.9); confer with K. Fix re same (.2); confer with A. Smith re same (.2) | 6.3 | 610.00 | 3,843.00 |
| 04/16/24 | K. M. Fix | Confer with M. Barber re additional research re tort system liability (.2); confer with K. Dute re hearing materials (.2); confer with D. Wright re draft proposed discovery (.5); confer with D. Wright re additional research for proposed litigation pleading (.3); review revised draft potential litigation pleading (1.4); email M. Barber re follow-up on research (.2); review additional research re same (.4); review document compilation of selected documents from production (3.7); edit draft proposed discovery (1.6); email D. Wright re same (.1); additional edits to draft proposed discovery (.3); email D. Wright re same (.1); review further revised potential litigation pleading (.4) | 9.4 | 1,050.00 | 9,870.00 |
| 04/16/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 4.1 | 335.00 | 1,373.50 |
| 04/16/24 | P. R. Knight | Review selected 502(d) documents (2.4); draft 502(d) memorandum (.8) | 3.2 | 1,000.00 | 3,200.00 |
| 04/16/24 | L. A. Krepto | Review agenda and documents for April 18 hearing (.2); research re certain claimant memorandum (4.8); review expert materials re estimation (.1) | 5.1 | 1,000.00 | 5,100.00 |
| 04/16/24 | A. J. Merkey | Email to K. Dute re deposition scheduling update (.1); review email from D. Wright to Committee re estimation update (.2); research re discovery update (.5), emails with K. Reddy (FTI) re same (.3); research for claimant #2 of witness #27 (2.5), and draft summary for same (2.6) | 6.2 | 475.00 | 2,945.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/24 | N. D. Ramsey | Review and revise expert analysis (2.6); confer with D. Wright re motion to quash DBMP subpoena (.8) | 3.4 | 1,875.00 | 6,375.00 |
| 04/16/24 | A. H. Smith | Revise estimation related memoranda (8.7); confer with K. Dute re hearing materials (.2) | 8.9 | 610.00 | 5,429.00 |
| 04/16/24 | S. R. Wilkins | Research re estimation-related information (2.7); email L. Krepto re same (.1); update claimant memoranda (1.6); email K. Dute re same (.1) | 4.5 | 400.00 | 1,800.00 |
| 04/16/24 | R. E. Willi III | Review certain claimant documents (2.2); revise claimant memorandum (1.0) | 3.2 | 475.00 | 1,520.00 |
| 04/16/24 | D. Wright | Confer with N. Ramsey re motion to quash DBMP subpoena (.8); revise draft proposed litigation pleading (1.2); draft email to FCR counsel team re same (.1); revise draft proposed litigation-related motion (.8); revise draft proposed discovery (.6); confer with K. Fix re draft proposed discovery (.5) draft email to FCR counsel forwarding same (.1); review additional research to be included in proposed litigation pleading (.4); confer with K. Fix re additional research for proposed litigation pleading (.3) | 4.8 | 1,375.00 | 6,600.00 |
| 04/17/24 | M. C. Barber | Review Debtor produced documents re certain claimant (5.0); revise memorandum re same (.5) | 5.5 | 475.00 | 2,612.50 |
| 04/17/24 | B. M. Daniels | Review specific-topic documents for estimation | 3.9 | 970.00 | 3,783.00 |
| 04/17/24 | T. J. Donlon | Review notice from Supreme Court (.1); review email from A. Merkey (.1); review Bankruptcy court notices (.1); review email from N. Ramsey and reply (.3); review Fourth Circuit order re direct appeal (.1); email re same to N. Ramsey (.2); review reply (.1); email to Expert #41 re Fourth Circuit petition (.2); revise draft petition (4.3); email re same to N. Ramsey (.2) | 5.7 | 780.00 | 4,446.00 |
| 04/17/24 | K. S. Dute | Research re hearing materials (2.4); confer with K. Fix (2x) re same (1.0); draft hearing materials (7.3); draft potential litigation filing (.8); confer with A. Smith (multiple) re same (.5) | 12.0 | 610.00 | 7,320.00 |
| 04/17/24 | K. M. Fix | Research re third-party appeals (1.7); participate in common interest meeting with E. Harron, R. Brady, S. Zieg, E. Edwards, F. Parish, N. Ramsey and D. Wright re litigation strategy (2.0); confer with D. Wright, S. Zieg, E. Edwards, and F. Parrish re upcoming hearing (.2); confer with K. Dute (2x) re hearing materials (1.0); revise | 9.0 | 1,050.00 | 9,450.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    28
Date:          August 2, 2024
Invoice #:        50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | certain draft proposed litigation pleadings with D. Wright (2.3); confer with D. Wright re hearing materials (.3); email N. Ramsey re historical corporate document (.2); review hearing materials (.2); email from K. Dute re same (.1); review draft appellate notice (.1); email from K. Dute re transcript research (.1); review updated slide deck for hearing (.3); research re hearing materials (.2); emails with D. Wright re same (.3) | | | |
| 04/17/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 5.6 | 335.00 | 1,876.00 |
| 04/17/24 | P. R. Knight | Review selected 502(d) documents (1.6); draft 502(d) memorandum (.6) | 2.2 | 1,000.00 | 2,200.00 |
| 04/17/24 | L. A. Krepto | Continue research re certain claimant memorandum | 3.6 | 1,000.00 | 3,600.00 |
| 04/17/24 | A. J. Merkey | Research historical estimation request for K. Dute (.4), email to K. Dute re same (.1); review emails from N. Ramsey and S. Hansen (FTI) re meeting update (.2); research for claimant #2 of witness #27 (4.1), and draft summary for same (3.8) | 8.6 | 475.00 | 4,085.00 |
| 04/17/24 | N. D. Ramsey | Participate in common interest meeting with E. Harron, R. Brady, S. Zieg, E. Edwards, F. Parish, D. Wright and K. Fix re litigation strategy (2.0); review and revise potential pleadings (.5); confer with D. Wright re same (.4) | 2.9 | 1,875.00 | 5,437.50 |
| 04/17/24 | A. H. Smith | Confer (multiple) with K. Dute re litigation motion | 0.5 | 610.00 | 305.00 |
| 04/17/24 | S. R. Wilkins | Research re confidentiality statements (1.2); communications with K. Dute re same (.3); hearing preparation (3.3); proof hearing presentation (2.8); email K. Dute re same (.1); telephone calls and follow-up emails with L. Krepto re documents (.3) | 8.0 | 400.00 | 3,200.00 |
| 04/17/24 | R. E. Willi III | Review certain claimant documents (3.8); revise memorandum re same (2.0) | 5.8 | 475.00 | 2,755.00 |
| 04/17/24 | D. Wright | Participate in common interest meeting with E. Harron, R. Brady, S. Zieg, E. Edwards, F. Parish, N. Ramsey and K. Fix re litigation strategy (2.0); confer with N. Ramsey re same (.4); confer with S. Zieg and E. Edwards re same (1.0); confer with K. Fix, S. Zieg, E. Edwards, and F. Parrish re upcoming hearing (.2); revise certain draft proposed litigation pleadings and related discovery pleadings with K. Fix (2.3); circulate revised draft documents to RC and FCR teams (.2); review and comment on proposed hearing presentation materials | 8.3 | 1,375.00 | 11,412.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:           29
Date:       August 2, 2024
Invoice #:      50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | (.8); confer with K. Fix re hearing materials (.3); review draft petition for direct appeal to the Fourth Circuit (1.1) | | | |
| 04/18/24 | M. C. Barber | Review Debtor produced documents re certain claimant | 2.5 | 475.00 | 1,187.50 |
| 04/18/24 | B. M. Daniels | Review specific-topic documents for estimation | 3.5 | 970.00 | 3,395.00 |
| 04/18/24 | T. J. Donlon | Review Expert #41 comments on draft Fourth Circuit petition (.3); email N. Ramsey re same (.1); revise draft petition (2.4); email re same to N. Ramsey (.3); review court notice re subpoena motion (.1); review N. Ramsey email re Fourth Circuit and respond (.4); email to N. Ramsey (.1); review email from N. Ramsey re Fourth Circuit and respond (.5) | 4.2 | 780.00 | 3,276.00 |
| 04/18/24 | K. S. Dute | Draft memoranda re hearing (.1); draft potential litigation filing (1.4); draft re claimant memoranda (2.2) | 3.7 | 610.00 | 2,257.00 |
| 04/18/24 | K. M. Fix | Confer with D. Wright re preparation for hearing (.5); confer with D. Wright re request to schedule Reyes O'Shea deposition (.2); confer with D. Wright re status of claimant review for Reyes O'Shea (.6); review certain claimant memorandum re interim ROG claimants (2.0); review select underlying documents re same (1.4); email from K. Dute re appellate issue (.2); review appellate rules (.3); emails from N. Ramsey and Committee member re same (.2); review draft memo re proposed review protocol (1.3) | 6.7 | 1,050.00 | 7,035.00 |
| 04/18/24 | J. F. Fountain | Review Debtor produced 502(d) documents | 3.8 | 335.00 | 1,273.00 |
| 04/18/24 | L. A. Krepto | Continue to research (3.5) and draft re certain claimant memorandum (2.0) | 5.5 | 1,000.00 | 5,500.00 |
| 04/18/24 | A. J. Merkey | Finalize summary claimant #2 of witness #27 (.5), and update tracking chart (.2); email to L. Krepto re same (.1); research for claimant #1 of witness #24 (.2); research for claimant #1 of witness #24 (.2); revise binder index for witness #24 (.4); email to K. Dute re same (.1); research pending appeals (.3); research re witness #24 deposition (.6), draft summary for same (.4); email to K. Fix, L. Krepto and K. Dute re update (.1); emails with D. Wright and S. Wilkins re deposition update for witness #26 (.2); calendar (.1), and update tracking chart for same (.3); emails with L. Krepto re status of claimant #6 of witness #15 (.1), and | 4.7 | 475.00 | 2,232.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:    30
Date:    August 2, 2024
Invoice #:    50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | revise summary for same (.1); research historical estimation documents (.3), and revise summary for same (.4); review email from S. Hansen (FTI) re estimation update (.1) | | | |
| 04/18/24 | N. D. Ramsey | Confer with D. Wright re motion to quash | 0.5 | 1,875.00 | 937.50 |
| 04/18/24 | A. H. Smith | Email K. Dute re response for motion to quash subpoenas (.2); revise estimation related memoranda (3.2) | 3.4 | 610.00 | 2,074.00 |
| 04/18/24 | S. R. Wilkins | Email K. Dute re hearing materials (multiple) | 0.3 | 400.00 | 120.00 |
| 04/18/24 | R. E. Willi III | Review certain claimant documents (4.1); revise memorandum re same (2.7) | 6.8 | 475.00 | 3,230.00 |
| 04/18/24 | D. Wright | Prepare for hearing (2.9); confer with K. Fix re preparation for hearing (.5); confer with N. Ramsey re motion to quash (.5); confer with K. Fix re request to schedule Reyes O'Shea deposition (.2); confer with K. Fix re status of claimant review for Reyes O'Shea claimants (.6) | 4.7 | 1,375.00 | 6,462.50 |
| 04/19/24 | M. C. Barber | Review additional Debtor produced documents re certain claimant (6.0); revise memorandum re same (.6) | 6.6 | 475.00 | 3,135.00 |
| 04/19/24 | T. J. Donlon | Review email from Expert #41 re Fourth Circuit (.2); prepare email to N. Ramsey re same (.3); review N. Ramsey email (.1) | 0.6 | 780.00 | 468.00 |
| 04/19/24 | K. M. Fix | Continue revising proposed draft discovery motion and related discovery requests with D. Wright (1.2); email D. Wright re same (.1); review certain claimant memorandum re interim ROG claimants (2.4); review select underlying documents re same (3.3) | 7.0 | 1,050.00 | 7,350.00 |
| 04/19/24 | P. R. Knight | Review select 502(d) documents (2.3); draft 502(d) memorandum (.7); coordinate 502(d) documents with FTI (.4) | 3.4 | 1,000.00 | 3,400.00 |
| 04/19/24 | L. A. Krepto | Draft communication to K. Dute re meeting on claimant memoranda (.1); review certain claimant memorandum (.5); review communications re deposition scheduling (.1); continue drafting certain claimant memorandum (2.0); review re form memorandum for contention interrogatories (2.2) | 4.9 | 1,000.00 | 4,900.00 |
| 04/19/24 | A. J. Merkey | Research re historical discovery (.5); research discovery update (1.2); review estimation update (.3); review email from S. Hansen re estimation update (.3) | 2.3 | 475.00 | 1,092.50 |
| 04/19/24 | N. D. Ramsey | Review and revise petition for direct certification of denial of dismissal (.8); | 1.9 | 1,875.00 | 3,562.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | multiple communications with T. Donlon, Expert #41, and D. Wright re appellate strategy (.4) and analyze same (.7) | | | |
| 04/19/24 | R. E. Willi III | Review certain claimant documents (4.9); revise memorandum re same (2.2) | 7.1 | 475.00 | 3,372.50 |
| 04/19/24 | D. Wright | Continue revising proposed draft discovery motion and related discovery requests with K. Fix (1.2); continue reviewing memoranda for specific claimants identified by Debtor for deposition (3.7) | 4.9 | 1,375.00 | 6,737.50 |
| 04/20/24 | T. J. Donlon | Email from N. Ramsey re proposal (.1); review proposal (.8); review D. Wright email and respond (.1); review M. Enright comments (.2); and D. Wright and N. Ramsey responses (.3); reply to same (.1); review N. Ramsey response (.1); review N. Ramsey comments on proposal (.3); review M. Enright email (.1); confer with N. Ramsey, D. Wright and M. Enright re same (1.5); review additional M. Enright comments (.1); draft additional comments email (.2) | 3.9 | 780.00 | 3,042.00 |
| 04/20/24 | M. R. Enright | Confer with N. Ramsey, D. Wright and T. Donlon re proposal | 1.5 | 1,375.00 | 2,062.50 |
| 04/20/24 | N. D. Ramsey | Confer with T. Donlon, M. Enright and D. Wright re proposal | 1.5 | 1,875.00 | 2,812.50 |
| 04/20/24 | D. Wright | Confer with N. Ramsey, M. Enright and T. Donlon re structure proposal (1.5); review materials provided in advance of call (1.9) | 3.4 | 1,375.00 | 4,675.00 |
| 04/21/24 | T. J. Donlon | Review email from N. Ramsey re Fourth Circuit Petition (.2); respond to same (.2) | 0.4 | 780.00 | 312.00 |
| 04/21/24 | K. M. Fix | Emails to A. Merkey and K. Dute re document production | 0.2 | 1,050.00 | 210.00 |
| 04/21/24 | S. R. Wilkins | Update certain claimant memorandum | 4.3 | 400.00 | 1,720.00 |
| 04/22/24 | M. C. Barber | Review Debtor produced documents re certain claimant (5.5); revise memorandum re same (.8) | 6.3 | 475.00 | 2,992.50 |
| 04/22/24 | B. M. Daniels | Review specific-topic documents for estimation | 4.1 | 970.00 | 3,977.00 |
| 04/22/24 | A. A. DePeau | Review Debtor produced estimation documents | 2.3 | 750.00 | 1,725.00 |
| 04/22/24 | T. J. Donlon | Review N. Ramsey email to Committee | 0.1 | 780.00 | 78.00 |
| 04/22/24 | K. S. Dute | Research re litigation filings (1.9); confer with S. Wilkins re claimant memoranda (.1); draft re same (3.3); confer with L. Krepto re same (.3); research re discovery documents (.1); confer with A. Merkey re historical estimation request (.2); confer with A. Merkey re discovery update (.2); confer with A. Merkey re production update (.2) | 6.3 | 610.00 | 3,843.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/22/24 | K. M. Fix | Review specific estimation topic analysis (.8); confer with D. Wright re upcoming meeting re same (.1); confer with N. Ramsey, D. Wright, E. Forte (partial), L. Simpson, C. Tully, H. West, S. Hansen, Expert #21, # 23, and #24 re same (.9); review certain claimant memorandum re interim ROG claimants (2.2); review select underlying documents re same (3.0); review firm-related documents re same (1.3) | 8.3 | 1,050.00 | 8,715.00 |
| 04/22/24 | E. M. Forte | Review revised draft memorandum re specific estimation topic (.9); confer (partial) with Experts #23, #24 and #21, L. Simpson, D. Wright, L. Krepto and K. Fix re specific estimation-related topic (.6) | 1.5 | 1,250.00 | 1,875.00 |
| 04/22/24 | L. A. Krepto | Review format for contention interrogatories (.5); confer with K. Dute re memorandum format for contention interrogatories (.3); telephone call from R. Willi re outstanding projects (.2); confer with Experts #23, #24 and #21, L. Simpson, E. Forte (partial), D. Wright, N. Ramsey and K. Fix re specific estimation-related topic | 1.0 | 1,000.00 | 1,000.00 |
| 04/22/24 | A. J. Merkey | Research historical estimation request for N. Ramsey (1.5), and confer with K. Dute re same (.2); confer with K. Dute re discovery update (.2); review email from K. Fix re Expert #19 (.1), research same (.1), and email to K. Dute and A. Ciabattoni re same (.1); review email from N. Ramsey to Committee re estimation update (.1); confer with K. Dute re production update (.2); research third-party production #18 (.9); revise summary for same (.2); review emails from K. Fix and K. Dute re Committee productions (.3), research (2.2) and revise summary for same (.4); research pending appeals (.2) | 6.7 | 475.00 | 3,182.50 |
| 04/22/24 | N. D. Ramsey | Confer with Experts #23, #24 and #21, L. Simpson, E. Forte (partial), D. Wright, L. Krepto and K. Fix re specific estimation-related topic | 0.9 | 1,875.00 | 1,687.50 |
| 04/22/24 | A. H. Smith | Review Debtor produced documents re estimation memoranda | 6.9 | 610.00 | 4,209.00 |
| 04/22/24 | S. R. Wilkins | Update certain claimant memorandum (4.8); confer with L. Krepto re same (.1); transfer files to L. Krepto re same (.2) | 5.1 | 400.00 | 2,040.00 |
| 04/22/24 | R. E. Willi III | Research re historical state law issue (6.8); telephone call to L. Krepto re outstanding projects (.2) | 7.0 | 475.00 | 3,325.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/24 | D. Wright | Review specific-estimation topic analysis (.8); confer with K. Fix re upcoming meeting re same (.1); confer with N. Ramsey, D. Wright, E. Forte (partial), L. Simpson, C. Tully, H. West, S. Hansen, Expert #21, #23, and #24 re same (.9); review updated memorandum re Debtor's 502(d) productions (1.8); continue review of 4/5/2024 contention interrogatory interim answer (1.4); review documents cited in portion of contention interrogatory reviewed (.9) | 5.9 | 1,375.00 | 8,112.50 |
| 04/23/24 | M. C. Barber | Review Debtor produced documents re certain claimant (3.0); revise memorandum re same (.5) | 3.5 | 475.00 | 1,662.50 |
| 04/23/24 | B. M. Daniels | Review specific-topic documents for estimation | 4.7 | 970.00 | 4,559.00 |
| 04/23/24 | A. A. DePeau | Review Debtor produced estimation documents (3.4); update estimation product history memorandum (1.4) | 4.8 | 750.00 | 3,600.00 |
| 04/23/24 | T. J. Donlon | Work on potential litigation-related pleading (2.0); review email from N. Ramsey re Buckingham motion (.1); confer with N. Ramsey re same (.1); review motion (.6); email re same to N. Ramsey (.3) | 3.1 | 780.00 | 2,418.00 |
| 04/23/24 | K. S. Dute | Draft claimant memoranda (5.0); research re litigation filing (.2) | 5.2 | 610.00 | 3,172.00 |
| 04/23/24 | K. M. Fix | Emails from N. Ramsey and K. Dute re potential Buckingham appeal (.2); review 502(d) document memorandum (1.5); review certain underlying documents to same re subpoenaed claimants (1.2); review Buckingham request for direct appeal (.5); review document memorandum for particular documents to expert topic (2.7) | 6.1 | 1,050.00 | 6,405.00 |
| 04/23/24 | E. M. Forte | Research re specific estimation-related topic area (2.0); confer with S. Wilkins re estimation-related topic (.2) | 2.2 | 1,250.00 | 2,750.00 |
| 04/23/24 | P. R. Knight | Review selected 502(d) documents (2.3); draft 502(d) memorandum (.8) | 3.1 | 1,000.00 | 3,100.00 |
| 04/23/24 | L. A. Krepto | Review additional specific claimant documents for claimant memorandum | 2.4 | 1,000.00 | 2,400.00 |
| 04/23/24 | A. J. Merkey | Research third party production #20 (.8); revise summary for same (.4); research third party production #19 (.6); revise summary for same (.1); research third party production #17 (.2); revise summary for same (.1); research third party production #19 (.6); revise summary for same (.1); | 8.2 | 475.00 | 3,895.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                34
Date:        August 2, 2024
Invoice #:        50464728

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | research Committee production update (.4); emails to E. Gillen and K. Dute re same (.1); research third party production #1 (.4); revise summary for same (.1); email to K. Dute re third party production update (.2); revise summary for claimant #7 of witness #26 (.1); revise summary for claimant #3 of witness #22 (.2); email to L. Krepto and R. Willi re update (.1); research for Committee production (2.6); revise summary for same (.4); research third party production #15 (.4); revise summary for same (.3) | | | |
| 04/23/24 | N. D. Ramsey | Review Buckingham Request for Direct Certification from District Court on Motion to Dismiss (.4); confer with T. Donlon re same (.1) | 0.5 | 1,875.00 | 937.50 |
| 04/23/24 | S. R. Wilkins | Confer with E. Forte re estimation-related topic | 0.2 | 400.00 | 80.00 |
| 04/23/24 | R. E. Willi III | Research re historical state law issue | 2.9 | 475.00 | 1,377.50 |
| 04/23/24 | D. Wright | Review District Court docket entry noting memorandum sent by Bankruptcy clerk re designation of record on appeal filed in error (.1); revise proposed litigation pleading (1.2); prepare for upcoming depositions by reviewing claimant memoranda (1.3) and underlying documents referenced in memoranda (1.8) | 4.4 | 1,375.00 | 6,050.00 |
| 04/24/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.1); revise memorandum re same (1.0) | 5.1 | 475.00 | 2,422.50 |
| 04/24/24 | J. J. DeForrest | Assist legal team with review and production of client data | 0.1 | 300.00 | 30.00 |
| 04/24/24 | T. J. Donlon | Review email from D. Wright (.1); email to J. Peloso re District court filing (.1); research re potential litigation-related pleading (2.5); draft potential litigation-related pleading (3.8) | 6.5 | 780.00 | 5,070.00 |
| 04/24/24 | K. S. Dute | Update draft claimant memoranda (9.1); confer with A. Merkey re estimation research request for N. Ramsey (.1) | 9.2 | 610.00 | 5,612.00 |
| 04/24/24 | K. M. Fix | Confer with D. Wright re petition for direct appeal (.6); confer with D. Wright re procedural research re same (.4); review document compilation of selected documents from production (2.6); confer with D. Wright re impact of potential claimant direct appeal (.5); emails from T. Donlon and N. Ramsey re same (.3); review additional research re same (.4) | 4.8 | 1,050.00 | 5,040.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/24 | L. A. Krepto | Continue work on contention interrogatory short form memorandum (1.5); revise certain claimant memorandum (3.0) | 4.5 | 1,000.00 | 4,500.00 |
| 04/24/24 | A. J. Merkey | Review estimation update (.2); research for Committee production (.9); coordinate (.4), and revise summary for same (.4); confer with K. Dute re estimation research request for N. Ramsey (.1); research same(.2); emails with K. Dute re update (.1); research historical hearing transcripts (.8), and related documents (.7), and revise summary for same (1.4); research re historical discovery responses (.6) | 5.8 | 475.00 | 2,755.00 |
| 04/24/24 | N. D. Ramsey | Confer with D. Wright re petition for direct appeal | 1.1 | 1,875.00 | 2,062.50 |
| 04/24/24 | A. H. Smith | Review Debtor produced documents re estimation memoranda | 6.1 | 610.00 | 3,721.00 |
| 04/24/24 | R. E. Willi III | Research re historical state law issue | 6.7 | 475.00 | 3,182.50 |
| 04/24/24 | D. Wright | Confer with N. Ramsey re petition for direct appeal (1.1); confer with K. Fix re same (.6); confer with K. Fix re procedural research re direct appeal (.4); confer with K. Fix re impact of potential claimant direct appeal (.5); comment on latest revision of petition for direct appeal (1.5) | 4.1 | 1,375.00 | 5,637.50 |
| 04/25/24 | M. C. Barber | Review remaining documents re certain estimation claimant (8.5); revise memorandum re same (1.2) | 9.7 | 475.00 | 4,607.50 |
| 04/25/24 | B. M. Daniels | Review specific-topic documents for estimation | 2.0 | 970.00 | 1,940.00 |
| 04/25/24 | T. J. Donlon | Review email from N. Ramsey re memorandum and reply (.2); review and analyze class action memorandum (1.5); review comment email from N. Ramsey (.2); emails to N. Ramsey re case law (.2); review response (.1); review email and cases from M. Enright (.4); email to K. Dute (.1); call from K. Dute (.2); review N. Ramsey email (.2); draft memorandum re class action suggestion (2.9); email to M. Enright (.1); revise draft memorandum (3.3); review M. Enright response (.1); email to N. Ramsey re draft memorandum (.2) | 9.7 | 780.00 | 7,566.00 |
| 04/25/24 | K. S. Dute | Revise memorandum (4.9); confer with A. Smith re same (.7); draft re claimant memoranda (2.8); call with T. Donlon (.2) | 8.6 | 610.00 | 5,246.00 |
| 04/25/24 | E. M. Forte | Continue research re specific estimation-related litigation topic | 0.6 | 1,250.00 | 750.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/25/24 | A. J. Merkey | Research status of Committee production (.2), and review email from S. Mace (FTI) re same (.1); research re discovery update (.4), and revise summary for same (.3); review findings for research request for N. Ramsey (.2), and revise summary for same (.2); emails with K. Dute re update (.1); research pending appeals (.2) | 1.7 | 475.00 | 807.50 |
| 04/25/24 | N. D. Ramsey | Review and revise petition for direct appeal (1.4); email correspondence with T. Donlon and D. Wright re same (.3); telephone call with D. Wright re same (.7) | 2.4 | 1,875.00 | 4,500.00 |
| 04/25/24 | A. H. Smith | Revise memorandum re certain litigation research (3.1); additional research re same (2.6); confer (multiple) with K. Dute re same (.7); email K. Dute re same (.5) | 6.9 | 610.00 | 4,209.00 |
| 04/25/24 | R. E. Willi III | Research re historical state law issue | 4.1 | 475.00 | 1,947.50 |
| 04/25/24 | D. Wright | Call with N. Ramsey re petition for direct appeal | 0.7 | 1,375.00 | 962.50 |
| 04/26/24 | M. C. Barber | Revise memorandum re certain claimant (2.5); analyze deposition testimony re exposure (4.7); revise memorandum re same (1.3) | 8.5 | 475.00 | 4,037.50 |
| 04/26/24 | B. M. Daniels | Review specific-topic documents for estimation (2.5); confer with K. Fix re research of Expert #19 (.3) | 2.8 | 970.00 | 2,716.00 |
| 04/26/24 | A. A. DePeau | Review Debtor produced documents for estimation documents | 3.1 | 750.00 | 2,325.00 |
| 04/26/24 | T. J. Donlon | Review email from N. Ramsey re Fourth Circuit and reply (.2); email to K. Dute (.2); review N. Ramsey comments re Fourth Circuit petition (.5); revise Fourth Circuit petition (1.0); email to N. Ramsey re revision (.2); review K. Dute memorandum on cases from class action (.5); review M. Enright comments on draft petition and revise (.5); email N. Ramsey re same (.1); review N. Ramsey response and reply (.1); revise draft class action memorandum (1.0); email re same to N. Ramsey (.1); review email from Expert #41 and respond (.2); revise reply (.2); review N. Ramsey email (.1); review M. Enright comments on class action memorandum (.1); review D. Wright email re same (.1); email response to M. Enright (.2); review N. Ramsey email (.1); review M. Enright reply (.1); review Expert #41 comments (.2); work on draft potential litigation-related pleading (4.6); review D. Wright revisions to class action | 14.8 | 780.00 | 11,544.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | memorandum (.6); comment on same (.3); revise draft potential litigation-related pleading (3.6) | | | |
| 04/26/24 | K. S. Dute | Revise specific-topic memorandum | 0.5 | 610.00 | 305.00 |
| 04/26/24 | M. R. Enright | Review and circulate proposed revisions to draft appeal petition (.7); follow up comments with T. Donlon and N. Ramsey re same (.4) | 1.1 | 1,375.00 | 1,512.50 |
| 04/26/24 | K. M. Fix | Confer with B. Daniels re research of Expert #19 (.3); confer with D. Wright re research for Committee memorandum (1.1); research re same (.6); review edits to same (.4) | 2.4 | 1,050.00 | 2,520.00 |
| 04/26/24 | S. E. Goldman | Revise draft petition for certification (2.4); confer with N. Ramsey re same (.2) | 2.6 | 1,370.00 | 3,562.00 |
| 04/26/24 | P. R. Knight | Review selected 502(d) documents (2.7) draft 502(d) memorandum (.8); coordinate with FTI re 502(d) document database (.3) | 3.8 | 1,000.00 | 3,800.00 |
| 04/26/24 | L. A. Krepto | Revise certain claimant memorandum | 5.5 | 1,000.00 | 5,500.00 |
| 04/26/24 | A. J. Merkey | Research discovery update (1.3), and draft summary for same (1.2); emails with N. Ramsey re research request (.2); review emails from S. Wilkins re Committee documents (.2); research discovery update (.8), and draft summary for same (.7) | 4.4 | 475.00 | 2,090.00 |
| 04/26/24 | N. D. Ramsey | Review and revise petition for direct appeal (2.2); confer with S. Goldman re same (.2); confer with D. Wright re same (.1) | 2.5 | 1,875.00 | 4,687.50 |
| 04/26/24 | A. H. Smith | Review (multiple) specific-topic memorandum revisions | 0.3 | 610.00 | 183.00 |
| 04/26/24 | R. E. Willi III | Research re historical state law issue | 1.3 | 475.00 | 617.50 |
| 04/26/24 | D. Wright | Confer with N. Ramsey re petition for direct appeal (.1); revise memorandum to Committee re specific strategy question posed by the Committee (3.2); confer with K. Fix re additional research for Committee memorandum (1.1); further revise memorandum to incorporate research (.8); revise petition for direct appeal (2.1); review additional edits proposed by Expert #41 (.8) | 8.1 | 1,375.00 | 11,137.50 |
| 04/27/24 | A. A. DePeau | Review Debtor produced documents for estimation | 5.1 | 750.00 | 3,825.00 |
| 04/27/24 | D. Wright | Revise memorandum to Committee re specific strategy question posed by the Committee | 2.2 | 1,375.00 | 3,025.00 |
| 04/29/24 | M. C. Barber | Revise memorandum re certain claimant | 2.6 | 475.00 | 1,235.00 |
| 04/29/24 | B. M. Daniels | Review specific-topic documents for estimation | 2.7 | 970.00 | 2,619.00 |
| 04/29/24 | T. J. Donlon | Review comments from Expert #41 on draft potential litigation-related pleading (.4); email to N. Ramsey re same (.3); review N. | 6.3 | 780.00 | 4,914.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Ramsey response (.2); review Expert #41 further comments (.2); review N. Ramsey response (.1); email to N. Ramsey (.1); additional comments from Expert #41 (.2); review N. Ramsey response (.1); review N. Ramsey comments on Fourth Circuit permission petition (.3); call to Printer (.3); continue drafting potential litigation-related pleading (1.6); review email from Printer (.2); email to N. Ramsey re same (.1); review Fourth Circuit decision on PIQ sanctions (.5); email to N. Ramsey re same (.2); revise draft potential litigation-related pleading (1.5) | | | |
| 04/29/24 | K. S. Dute | Confer with D. Wright, K. Fix, A. Phillips, A. Merkey, L. Simpson, Expert #21, C. Fagerli, C. Tully and H. West re estimation preparation (.2); draft claimant memoranda (1.5); confer with L. Krepto re same (.2) | 1.9 | 610.00 | 1,159.00 |
| 04/29/24 | K. M. Fix | Confer with D. Wright, A. Phillips, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, C. Tully and H. West re estimation preparation (.2); review updates to research for Committee memorandum (.1); review certain claimant memoranda re interim contention interrogatory claimants (1.1); review select underlying documents re same (2.0); review firm-related documents re same (.7); confer with D. Wright re contention interrogatory analysis (1.8); review appellate opinion on sanctions order (.3); confer with D. Wright re same (.1); email from T. Donlon re same (.1); review proposed revisions to appellate brief (.2); confer with D. Wright re same (.3) | 6.9 | 1,050.00 | 7,245.00 |
| 04/29/24 | L. A. Krepto | Continue to revise certain claimant memorandum (2.5); follow-up with S. Wilkins re same (.2); draft communication to A. Merkey re contention interrogatory responses and review same (.3); telephone call with K. Dute re memoranda (.2); review communication to Committee and draft petition for direct certification (.2); research and review certain issues related to estimation claimants (3.0); review communication re new judge from N. Ramsey (.1) | 6.5 | 1,000.00 | 6,500.00 |
| 04/29/24 | A. J. Merkey | Review email from S. Hansen (FTI) re estimation update (.2); confer with D. Wright, K. Fix, A. Phillips, K. Dute, A. | 6.5 | 475.00 | 3,087.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | Merkey, L. Simpson, Expert #21, C. Fagerli, C. Tully and H. West re estimation preparation (.2); review emails from S. Wilkins re litigation update (.2); emails with S. Mace (FTI) re Committee production update (.1); research discovery update (.8), and draft summary for same (.4); research discovery update (.6), and draft summary for same (.3); research discovery update (.9), and draft summary for same (.4); research discovery update (1.1), and draft summary for same (.4); research historical filings in connection with open project from N. Ramsey, draft summary for same (.8); review email from N. Ramsey to Committee re case status update (.1) | | | |
| 04/29/24 | A. R. Phillips | Confer with D. Wright, K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, C. Tully and H. West re estimation preparation | 0.2 | 890.00 | 178.00 |
| 04/29/24 | N. D. Ramsey | Telephone call with appellate counsel re appellate strategy with regard to petition for direct appeal (.4); confer with D. Wright re same (.2); email correspondence re same (.1) | 0.7 | 1,875.00 | 1,312.50 |
| 04/29/24 | S. R. Wilkins | Research re claimant memorandum (.8); email L. Krepto re same (.1); research re specific estimation-related topic (.3); review Fourth Circuit brief (.2); review emails re filing of same (.2); email A. Merkey (multiple) re same (.3) | 1.9 | 400.00 | 760.00 |
| 04/29/24 | R. E. Willi III | Research re historical state law issue | 4.2 | 475.00 | 1,995.00 |
| 04/29/24 | D. Wright | Confer with K. Fix, A. Phillips, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, C. Tully and H. West re estimation preparation (.2); review update report from FTI prior to call (.2); confer with N. Ramsey re petition for direct appeal (.2); review specific document identified by document reviewer from claimant file re Debtor's assertions in underlying tort trial (.8); confer with K. Fix re contention interrogatory analysis (1.8); review Fourth Circuit decision on individual claimants' sanctions appeal (.9); confer with K. Fix re same (.1); review Committee member's specific comments to petition for direct appeal (.4); address certain margin comments from Committee member (.7); confer with K. Fix re proposed revisions to appellate brief (.3) | 5.6 | 1,375.00 | 7,700.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/30/24 | B. M. Daniels | Review specific-topic documents for estimation | 7.2 | 970.00 | 6,984.00 |
| 04/30/24 | T. J. Donlon | Email to N. Ramsey re petition (.1); review Committee member comments (.2); email D. Wright re same (.1) | 0.4 | 780.00 | 312.00 |
| 04/30/24 | K. S. Dute | Confer with K. Fix (multiple) re discovery documents (.4); research re same (4.4); draft claimant memoranda (1.7); confer with A. Merkey re Committee research request (.1) | 6.6 | 610.00 | 4,026.00 |
| 04/30/24 | K. M. Fix | Confer with K. Dute (multiple) re discovery documents (.4); review draft of potential filing (.5); review 502(d) document memorandum (1.9); review certain underlying documents to same re subpoenaed claimants (2.4); review contention interrogatories re same (.8); analyze firm and timeline queries re same (1.4) | 7.4 | 1,050.00 | 7,770.00 |
| 04/30/24 | P. R. Knight | Review selected 502(d) documents (2.8); draft 502(d) memorandum (.9) | 3.7 | 1,000.00 | 3,700.00 |
| 04/30/24 | L. A. Krepto | Continue updating certain claimant memorandum (.3); discuss additional claimant documents and memoranda with S. Wilkins (multiple calls and emails) (.5); review additional documents re same (2.8); review documents and draft communication to E. Rigoli re certain claimant memorandum (.8) review documents and draft communication to M. Barber re certain claimant memorandum (.6); review communications and timeline and draft communication to N. Ramsey re status of Expert #43 (.3); review state law chart re historical state law issue and draft comments to R. Willi re same (.4); review Scarcella report on over-naming (.2); review claimant memorandum (.3); exchange communications with S. Wilkins re annual reports for charts (.1) | 6.3 | 1,000.00 | 6,300.00 |
| 04/30/24 | A. J. Merkey | Review emails from N. Ramsey and Committee member re case status update (.2); review emails from D. Wright and Committee member re pending appeal (.2); research docket (.1), emails with S. Wilkins re pending appeal update (.1); confer with K. Dute re Committee research request (.1), and research same (.1); review emails from K. Dute and K. Reddy (FTI) re same (.1); emails with K. Dute re historical research | 10.4 | 475.00 | 4,940.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | request (.2); research (2.4), and revise summary for same (1.6); research discovery update (.8), and draft summary for same (.3); research discovery update (1.1), and draft summary for same (.4); research discovery update (.8), and draft summary for same (.4); emails with N. Ramsey (.3), and S. Wilkins re research request for Committee (.2), and research same (.6); research third party production (.4) | | | |
| 04/30/24 | J. F. Peloso Jr. | Review email from D. Wright to Committee and attachment and review Committee responses | 0.5 | 900.00 | 450.00 |
| 04/30/24 | S. R. Wilkins | Confer with L. Krepto re claimant memoranda (.5); multiple emails to L. Krepto re same (.3); research re same (3.3) | 4.1 | 400.00 | 1,640.00 |
| 04/30/24 | R. E. Willi III | Revise memorandum re historical state law issue | 3.4 | 475.00 | 1,615.00 |
| | | | 1,411.7 | | $1,094,042.00 |

## PROFESSIONAL RETENTION & FEE ISSUES-OCAC015

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/02/24 | A. J. Merkey | Emails with A. Sackett re status of February monthly invoice (.2), review (.3), and redact same (.8); review HSSM January monthly fee statement (.2), and revise summary for same (.1) | 1.6 | 475.00 | 760.00 |
| 04/02/24 | D. Wright | Review FTI declaration re retention update (.3) | 0.3 | 1,375.00 | 412.50 |
| 04/03/24 | A. J. Merkey | Review emails from V. Hughes re amended HSSM monthly fee statement (.2), review amended statement (.2), and revise summary for same (.1); emails with J. Pitts re status of February monthly invoice for MST (.1) | 0.6 | 475.00 | 285.00 |
| 04/04/24 | K. S. Dute | Review LAS fee statement | 0.3 | 610.00 | 183.00 |
| 04/04/24 | A. J. Merkey | Emails with J. Pitt, J. Ruth (MRHFM) re status of MST February monthly fees and expenses (.2); confer with K. Dute re same (.1); review LAS February invoice (.3), and redact same (.5); draft LAS February monthly fee statement (.3); emails with K. Dute and D. Wright re update (.2) | 1.6 | 475.00 | 760.00 |
| 04/04/24 | D. Wright | Review revised FTI retention declaration | 0.2 | 1,375.00 | 275.00 |
| 04/08/24 | A. J. Merkey | Review MST February monthly invoices, redact same, email to J. Pitts re question for same | 0.5 | 475.00 | 237.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/11/24 | N. D. Ramsey | Telephone call with G. Gordon re Committee invoices | 0.1 | 1,875.00 | 187.50 |
| 04/12/24 | A. J. Merkey | Emails with J. Pitts and J. Ruth re status of MST February expenses | 0.2 | 475.00 | 95.00 |
| 04/18/24 | A. J. Merkey | Review LAS February monthly fee application and exhibit (.3); review LAS monthly fee applications included in 19th interim fee application period (.4), and draft chart for same (.9); draft LAS 19th interim fee application (1.8) | 3.4 | 475.00 | 1,615.00 |
| 04/19/24 | A. J. Merkey | Emails with D. Wright re status of LAS monthly fee statements (.2); emails with K. Schuler (MRHFM) re February monthly expenses (.2); emails with K. Schuler re payment on fifth interim fee application and December monthly fee statement (.2), research (.2), and email to D. Wright and K. Dute re same (.2); finalize LAS 19th interim fee application (1.1) | 2.1 | 475.00 | 997.50 |
| 04/22/24 | K. S. Dute | Edit LAS fee application (.8); confer with A. Merkey re status of LAS and MST monthly fee statements (.3) | 1.1 | 610.00 | 671.00 |
| 04/22/24 | A. J. Merkey | Confer with K. Dute re status of LAS, and MST monthly fee statements | 0.3 | 475.00 | 142.50 |
| 04/23/24 | A. J. Merkey | Review Kellogg Hansen March fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 04/24/24 | A. J. Merkey | Review MST monthly fee statements for interim period (.4); begin draft of MST 7th interim (1.2) | 1.6 | 475.00 | 760.00 |
| 04/25/24 | A. J. Merkey | Review Ankura February monthly fee statement (.2), and revise summary for same (.1); email to K. Dute, J. Pitts and J. Ruth (MRHFM) re status of February expenses for MST (.2); call with J. Pitts re same (.2); review MST February monthly expenses (.2), and redact same (.2); draft MST February monthly fee statement (.3), and exhibit for same (.3); email to K. Dute re update (.1); finalize MST 7th interim fee application (.9); emails with K. Dute re same (.2) | 2.9 | 475.00 | 1,377.50 |
| | | | 17.1 | | $8,901.50 |

## FEE APPLICATION PREPARATION-OCAC016

| | | | | | |
|------|-----------|-------------|-------|------|--------|
| 04/16/24 | A. L. Ciabattoni | Review and revise February fee statement | 6.0 | 350.00 | 2,100.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/19/24 | A. J. Merkey | Review monthly fee statements for interim period (.4), and draft chart for same (1.7); begin draft of interim fee application (1.4) | 3.5 | 475.00 | 1,662.50 |
| 04/22/24 | A. L. Ciabattoni | Additional review and revisions to February fee statement | 2.5 | 350.00 | 875.00 |
| 04/24/24 | A. L. Ciabattoni | Continue to review and revise February invoice | 1.9 | 350.00 | 665.00 |
| 04/25/24 | A. L. Ciabattoni | Continue to review and revise February fee statement | 3.5 | 350.00 | 1,225.00 |
| 04/30/24 | A. L. Ciabattoni | Review and revise March fee statement | 6.4 | 350.00 | 2,240.00 |
| | | | 23.8 | | $8,767.50 |

**NONWORKING TRAVEL-OCAC017**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/16/24 | N. D. Ramsey | Travel to Charlotte for Bestwall Omnibus Hearing (one-half travel time charged to Bestwall; one-half travel time charged to DBMP) | 1.3 | 937.50 | 1,218.75 |
| 04/18/24 | N. D. Ramsey | Return travel from Charlotte to Philadelphia (one-half of travel time billed to Bestwall; one-half to DBMP) | 1.7 | 937.50 | 1,593.75 |
| 04/18/24 | D. Wright | Return travel from CLT hearing | 4.6 | 687.50 | 3,162.50 |
| | | | 7.6 | | $5,975.00 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 04/01/24 | D. Wright | Draft email to Committee member representatives re certification of Third Motion to Dismiss (.2) | 0.2 | 1,375.00 | 275.00 |
| 04/10/24 | D. Wright | Draft email to Committee forwarding filed version of Supreme Court reply in support of certiorari (.2); draft email to Committee re Bloomberg article on two-step mergers (.1) | 0.3 | 1,375.00 | 412.50 |
| 04/29/24 | D. Wright | Draft email to Committee re draft direct certification brief | 0.2 | 1,375.00 | 275.00 |
| | | | 0.7 | | $962.50 |
| | | | 1,517.7 | | $1,175,537.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                     44
Date:         August 2, 2024
Invoice #:           50464728

Summary of Disbursements

| Description | Amount |
|---|---|
| Outside Printing | 225.00 |
| Meals | 18.50 |
| Trial Transcripts | 199.05 |
| Experts | 40,625.00 |
| Other Professionals | 1,028.54 |
| Non-Court Fees (Town/State) | 21,460.00 |
| Travel: Air/Rail | 465.35 |
| Travel: Non-Mileage | 18.90 |
| Local Travel: Non-Mileage | 45.00 |
| Travel: Hotel/Lodging | 639.64 |
| Online Research: Westlaw | 3,047.11 |
| Print Black & White | 32.30 |
| Scan Black & White | 3.00 |
| | $67,807.39 |

Disbursement Details

| Date | Description | Amount |
|---|---|---|
| **Outside Printing** | | |
| 04/18/24 | Outside Printing – NOVA OFFICE STRATEGIES INC; INVOICE#: 4166905; DATE: 4/18/2024  -  Labor - after hours/on-call | 225.00 |
| | | $225.00 |
| **Meals** | | |
| 04/29/24 | Meals – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Dinner; 04/17/24; Attend April 18, 2024 Bestwall Hearing; Guests: Natalie Ramsey | 18.50 |
| | | $18.50 |
| **Trial Transcripts** | | |
| 04/24/24 | Trial Transcripts – JANICE RUSSELL; INVOICE#: 24841; DATE: 4/24/2024  -  Copy of transcript of hearing held on 04/18/24 | 124.80 |
| 04/30/24 | Trial Transcripts – BRIGGS REPORTING COMPANY, INC; INVOICE#: 23394; DATE: 4/30/2024  -  Transcript of Proceedings on 04/11/24 | 74.25 |
| | | $199.05 |
| **Experts** | | |
| 04/09/24 | Experts – Expert #42; INVOICE#: 002; DATE: 4/9/2024  -  Expert services for period  02/10/24 to 03/31/24 | 30,150.00 |
| 04/30/24 | Experts – Expert #46; INVOICE#: 050224; DATE: 5/2/2024  -  Consulting services for April 2024 | 675.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | | |
|---|---|---:|
| 04/30/24 | Experts – Expert #47; INVOICE#: 050624; DATE: 5/6/2024  -  Consulting services for the period February 1, 2024 to April 30, 2024 | 9,800.00 |
| | | $40,625.00 |

**Other Professionals**

| | | |
|---|---|---:|
| 04/30/24 | Other Professionals – DONLIN, RECANO & COMPANY INC; INVOICE#: 538543; DATE: 5/6/2024  -  Professional services rendered during  April 2024 | 683.54 |
| 04/30/24 | Other Professionals – ANKURA CONSULTING GROUP; INVOICE#: CI112292; DATE: 5/7/2024  -  Committee In-Person Meeting Services Through April 2024 | 345.00 |
| | | $1,028.54 |

**Non-Court Fees (Town/State)**

| | | |
|---|---|---:|
| 04/03/24 | Non-Court Fees (Town/State) – OPUS 2 INTERNATIONAL, INC.; INVOICE#: 10122202419464; DATE: 4/3/2024  -  User access fee and data storage for March 2024 | 10,730.00 |
| 04/30/24 | Non-Court Fees (Town/State) – OPUS 2 INTERNATIONAL, INC.; INVOICE#: 10122202419465; DATE: 5/1/2024  -  User access fee and data storage for April 2024 | 10,730.00 |
| | | $21,460.00 |

**Travel: Air/Rail**

| | | |
|---|---|---:|
| 04/29/24 | Travel: Air/Rail – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Airfare; 04/01/24; Attend April 18, 2024 Bestwall Hearing; From/To: GSO/CLT; Start Date: 04/16/2024; End Date: 04/16/2024 | 210.05 |
| 04/29/24 | Travel: Air/Rail – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Airfare; 04/13/24; Attend April 18, 2024 Bestwall Hearing; From/To: CLT/PHL; Start Date: 04/18/2024; End Date: 04/18/2024 | 255.30 |
| | | $465.35 |

**Travel: Non-Mileage**

| | | |
|---|---|---:|
| 04/29/24 | Travel: Non-Mileage – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Taxi/Car Service; 04/16/24; Attend April 18, 2024 Bestwall Hearing; From/To: Airport/Hotel | 18.90 |
| | | $18.90 |

**Local Travel: Non-Mileage**

| | | |
|---|---|---:|
| 04/29/24 | Local Travel: Non-Mileage – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Local Taxi/Car Service; 04/18/24; Attend April 18, 2024 Bestwall Hearing; From/To: Airport/Residence | 45.00 |
| | | $45.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

|  |  |
|---|---|
| Page: | 46 |
| Date: | August 2, 2024 |
| Invoice #: | 50464728 |

Travel: Hotel/Lodging

| 04/29/24 | Travel: Hotel/Lodging – NATALIE D. RAMSEY INVOICE#: 6632291404291919 DATE: 4/26/2024  Expense Reimbursement CLIENT; Lodging; 04/18/24; Attend April 18, 2024 Bestwall Hearing; Start Date: 04/16/2024; End Date: 04/18/2024 | 639.64 |
|---|---|---|

$639.64

| Online Research: Westlaw | 3,047.11 |
|---|---|
| Print Black & White  (646 pages @ 0.05 / page) | 32.30 |
| Scan Black & White  (60 pages @ 0.05 / page) | 3.00 |

$67,807.39

**Summary for Invoice # 50464728**
Bestwall Bankruptcy

| Fees for Legal Services | $ 1,175,537.50 |
|---|---|
| Disbursements | 67,807.39 |
| **Total Current Billing For this Matter** | **$ 1,243,344.89** |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Schedule A-3

# Robinson+Cole

DAVIS LEE WRIGHT

1201 N. Market Street, Suite 1406
Wilmington, DE 19801
Main (302) 516-1700
Fax (302) 516-1699
dwright@rc.com
Direct (302) 516-1703

Also admitted in District of Columbia,
New Jersey, New York and Pennsylvania

August 13, 2024

<u>VIA ELECTRONIC MAIL TO NOTICE PARTIES ON SCHEDULE 1</u>

RE:    *In re Bestwall LLC,* Case No. 17-31795 (Bankr. W.D.N.C.)
       Expense Reimbursement Statement Pursuant to Order Establishing Procedures
       <u>for Interim Compensation and Reimbursement of Expenses for Professionals</u>

Ladies and Gentlemen:

Attached please find the monthly fee statement of Robinson & Cole LLP for fees earned and expenses incurred for the period of May 1, 2024 through May 31, 2024 (the "Statement"). The Statement is being provided to you in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* in the above-referenced case [Docket No. 132].

Sincerely,

*/s/ Davis Lee Wright*

Davis Lee Wright

30164406-v1

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | **rc.com**

Robinson & Cole LLP

<u>MONTHLY FEE STATEMENT MEMORANDUM</u>

To       Notice Parties on Schedule 1, Attached (Via E-Mail)

From   Robinson & Cole LLP

Date:   August 13, 2024

Re:      *In re: Bestwall LLC* (the "Debtor")
          Case No. 17-31795
          United States Bankruptcy Court
          <u>Western District of North Carolina, Charlotte Division</u>

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals entered on December 7, 2017* [Docket No. 132] (the "<u>Compensation Order</u>"), Robinson & Cole LLP ("<u>RC</u>") submits this monthly fee statement (the "<u>Statement</u>") as counsel to The Official Committee of Asbestos Claimants of Bestwall LLC, for the period May 1, 2024 through May 31, 2024 (the "<u>Fee Period</u>").  During the Fee Period, RC earned fees of $1,080,051.00 and incurred expenses of $85,841.21.

The Compensation Order allows retained professionals such as RC to request payment of ninety percent (90%) of their fees and one hundred percent (100%) of their expenses on a monthly basis. Accordingly, RC requests payment from the Debtor of **$1,057,887.10** calculated as follows:

$ 1,080,051.00  (100% of fees)
<u>x             .90</u>
$   972,045.90 (90% of fees)
<u>+$    85,841.21  (100% of expenses)</u>
**$  1,057,887.10**

Attached hereto and incorporated herein as part of this Statement is RC's invoice describing the services rendered and the expenses incurred for the Fee Period.  A summary listing of the RC professionals providing services during the Fee Period as well as an itemized list of expenses each appears in the invoice.

The amount of fees withheld from RC at this time that will be sought in an interim fee application in accordance with the Compensation Order is **$108,005.11**, which represents the holdback from this Fee Period.

Objections, if any, to the Fee Statement are due on or before **August 27, 2024** and are to be served pursuant to the terms of the Compensation Order as amended by the *Amended Order Granting Retention of Robinson & Cole LLP as Substitute Counsel to the Official Committee of Asbestos Claimants* [Docket No. 803].

<u>SCHEDULE 1</u>

1)  Bestwall LLC
    133 Peachtree Street, N.W.
    Atlanta, Georgia 30303
    (Attn: J. Joel Mercer, Jr., bestwall@gapac.com)

2)  Jones Day
    2727 North Harwood Street, Suite 500
    Dallas, Texas 75201
    (Attn: Amanda Rush, Esq., asrush@jonesday.com)

3)  Jones Day
    1420 Peachtree Street, N.E., Suite 800
    Atlanta, Georgia 30309
    (Attn: Jeffrey B. Ellman, Esq., jbellman@jonesday.com)

4)  Robinson, Bradshaw & Hinson, P.A.
    101 North Tryon Street, Suite 1900
    Charlotte, North Carolina 28246
    (Attn: Garland S. Cassada, Esq., gcassada@robinsonbradshaw.com; Satyra Riggins,
    sriggins@robinsonbradshaw.com)

5)  Bankruptcy Administrator
    402 West Trade Street, Suite 200
    Charlotte, North Carolina 28202
    (Attn: Shelley K. Abel, Esq., shelley_abel@ncwba.uscourts.gov)

6)  Debevoise & Plimpton LLC
    919 Third Avenue, New York, New York 10022
    (Attn: Mark P. Goodman, Esq., mpgoodman@debevoise.com; M. Natasha Labovitz,
    Esq., nlabovitz@debevoise.com)

7)  Hamilton Stephens Steele + Martin, PLLC
    525 North Tryon Street, Suite 1400
    Charlotte, North Carolina 28202
    (Attn: Glenn Thompson, Esq., gthompson@lawhssm.com)

8)  Young Conaway Stargatt & Taylor, LLP
    Rodney Square
    1000 North King Street
    Wilmington, DE 19801
    (Attn: Edwin J. Harron, Esq., eharron@ycst.com; Sharon Zieg, Esq., szieg@ycst.com)

9)      Young Conaway Stargatt & Taylor, LLP
        227 West Trade Street, Suite 1910
        Charlotte, NC 28202
        (Attn: Felton E. Parrish, Esq., FParrish@ycst.com)

# Robinson+Cole

Pursuant to terms of the Order Establishing Procedures for Interim compensation and Reimbursement of Expenses of Retained Professionals [D.I. 132]

| | |
|---|---|
| BESTWALL, LLC - OFFICIAL COMMITTEE OF AS | August 13, 2024 |
| ATTN: NIKOL CHIUDIAN | Invoice 50465806 |
| PERSONAL REPRESENTATIVE OF CRESANTE PERRERAS | |
| C/O STEVEN KAZAN | |
| KAZAN, MCCLAIN, SATTERLEY & GREENWOOD | |
| 55 HARRISON ST., SUITE 400 | |
| OAKLAND, CA 94607-3858 | |

File # 38084.0001
Bestwall Bankruptcy

### Invoice Summary and Remittance Advice
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| **Mailing Instructions** | **Wire Transfer Instructions*** |
|---|---|
| ROBINSON & COLE LLP | Bank of America |
| One State Street | 185 Asylum Street |
| Hartford, CT 06103 | Hartford, CT 06103 |
| | |
| TEL # (860) 275-8200 | SWIFT Code – BOFAUS3N |
| FAX # (860) 275-8299 | ABA Wire Routing # - 026009593 |
| FEDERAL ID # 06-0512640 | ACH/EFT Routing # - 011900571 |
| | Checking Account # - 000000154546 |

### *Fraud Protection Warning:*
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

### *SUMMARY FOR INVOICE 50465806*

| | |
|---|---|
| Fees for Legal Services | $ 1,080,051.00 |
| Disbursements | 85,841.21 |
| **Total Current Billing For this Matter** | **$ 1,165,892.21** |

---

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

For Services through May 31, 2024

File #  38084.0001
Bestwall Bankruptcy

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| OCAC001 | CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS | 18.6 | 16,907.50 |
| OCAC004 | PLAN OF REORGANIZATION & DISCLOSURE STATEMENT | 50.9 | 33,292.00 |
| OCAC012 | LITIGATION & ADVERSARY PROCEEDINGS | 1,167.5 | 985,294.00 |
| OCAC015 | PROFESSIONAL RETENTION & FEE ISSUES | 9.6 | 4,681.50 |
| OCAC016 | FEE APPLICATION PREPARATION | 24.3 | 20,138.50 |
| OCAC017 | NONWORKING TRAVEL | 31.3 | 19,325.00 |
| OCAC018 | COMMUNICATIONS TO CLAIMANTS/COUNSEL | 0.3 | 412.50 |
| | | 1,302.5 | $1,080,051.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Professional

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| M. C. Barber | Associate | 108.6 | 475.00 | 51,585.00 |
| S. Bhargava | Law Clerk | 1.1 | 300.00 | 330.00 |
| T. L. Bradley | Counsel | 4.0 | 600.00 | 2,400.00 |
| A. L. Ciabattoni | Paralegal | 4.6 | 350.00 | 1,610.00 |
| J. L. Clasen | Partner | 5.4 | 1380.00 | 7,452.00 |
| N. Contreras | Law Clerk | 1.1 | 300.00 | 330.00 |
| B. M. Daniels | Partner | 56.9 | 970.00 | 55,193.00 |
| E. C. Deans | Associate | 3.5 | 390.00 | 1,365.00 |
| A. A. DePeau | Partner | 6.2 | 750.00 | 4,650.00 |
| K. E. Dion | Partner | 1.0 | 530.00 | 530.00 |
| T. J. Donlon | Counsel | 36.2 | 780.00 | 28,236.00 |
| K. S. Dute | Associate | 163.2 | 610.00 | 99,552.00 |
| C. Y. Eddy | Associate | 1.8 | 340.00 | 612.00 |
| M. R. Enright | Partner | 3.4 | 1375.00 | 4,675.00 |
| K. M. Fix | Partner | 13.5 | 525.00 | 7,087.50 |
| K. M. Fix | Partner | 158.6 | 1050.00 | 166,530.00 |
| E. M. Forte | Partner | 52.2 | 1250.00 | 65,250.00 |
| S. E. Goldman | Partner | 0.5 | 1370.00 | 685.00 |
| C. D. Jean | Associate | 9.1 | 500.00 | 4,550.00 |
| J. Kljyan | Associate | 2.5 | 500.00 | 1,250.00 |
| P. R. Knight | Partner | 35.6 | 1000.00 | 35,600.00 |
| L. A. Krepto | Counsel | 89.0 | 1000.00 | 89,000.00 |
| S. M. Lautier | Partner | 25.1 | 750.00 | 18,825.00 |
| A. J. Merkey | Paralegal | 111.0 | 475.00 | 52,725.00 |
| R. M. Messina | Associate | 4.1 | 610.00 | 2,501.00 |
| J. F. Peloso Jr. | Partner | 1.4 | 900.00 | 1,260.00 |
| A. R. Phillips | Partner | 0.2 | 890.00 | 178.00 |
| N. D. Ramsey | Partner | 52.3 | 1875.00 | 98,062.50 |
| E. J. Rigoli | Associate | 6.5 | 450.00 | 2,925.00 |
| J. M. Scoville | Associate | 23.6 | 610.00 | 14,396.00 |
| G. S. Shaikh | Associate | 3.5 | 315.00 | 1,102.50 |
| L. Shaw | Paralegal | 0.5 | 500.00 | 250.00 |
| A. H. Smith | Associate | 19.6 | 610.00 | 11,956.00 |
| S. R. Wilkins | Paralegal | 62.5 | 400.00 | 25,000.00 |
| R. E. Willi III | Associate | 97.1 | 475.00 | 46,122.50 |
| D. Wright | Partner | 17.8 | 687.50 | 12,237.50 |
| D. Wright | Partner | 119.3 | 1375.00 | 164,037.50 |
| Totals | | 1,302.5 | | $1,080,051.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

**Robinson+Cole**

Summary of Services by Task Code and Professional
**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. M. Fix | Partner | 2.0 | 1050.00 | 2,100.00 |
| L. A. Krepto | Counsel | 0.1 | 1000.00 | 100.00 |
| A. J. Merkey | Paralegal | 1.4 | 475.00 | 665.00 |
| J. F. Peloso Jr. | Partner | 0.2 | 900.00 | 180.00 |
| N. D. Ramsey | Partner | 4.2 | 1875.00 | 7,875.00 |
| L. Shaw | Paralegal | 0.5 | 500.00 | 250.00 |
| S. R. Wilkins | Paralegal | 8.5 | 400.00 | 3,400.00 |
| D. Wright | Partner | 1.7 | 1375.00 | 2,337.50 |
| | | 18.6 | | $16,907.50 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. S. Dute | Associate | 19.7 | 610.00 | 12,017.00 |
| K. M. Fix | Partner | 0.1 | 1050.00 | 105.00 |
| L. A. Krepto | Counsel | 10.6 | 1000.00 | 10,600.00 |
| N. D. Ramsey | Partner | 0.6 | 1875.00 | 1,125.00 |
| S. R. Wilkins | Paralegal | 0.1 | 400.00 | 40.00 |
| R. E. Willi III | Associate | 19.8 | 475.00 | 9,405.00 |
| | | 50.9 | | $33,292.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

**Robinson+Cole**

### LITIGATION & ADVERSARY PROCEEDINGS-OCAC012

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| M. C. Barber | Associate | 108.6 | 475.00 | 51,585.00 |
| S. Bhargava | Law Clerk | 1.1 | 300.00 | 330.00 |
| T. L. Bradley | Counsel | 4.0 | 600.00 | 2,400.00 |
| J. L. Clasen | Partner | 5.4 | 1380.00 | 7,452.00 |
| N. Contreras | Law Clerk | 1.1 | 300.00 | 330.00 |
| B. M. Daniels | Partner | 56.9 | 970.00 | 55,193.00 |
| E. C. Deans | Associate | 3.5 | 390.00 | 1,365.00 |
| A. A. DePeau | Partner | 6.2 | 750.00 | 4,650.00 |
| K. E. Dion | Partner | 1.0 | 530.00 | 530.00 |
| T. J. Donlon | Counsel | 36.2 | 780.00 | 28,236.00 |
| K. S. Dute | Associate | 142.0 | 610.00 | 86,620.00 |
| C. Y. Eddy | Associate | 1.8 | 340.00 | 612.00 |
| M. R. Enright | Partner | 3.4 | 1375.00 | 4,675.00 |
| K. M. Fix | Partner | 156.5 | 1050.00 | 164,325.00 |
| E. M. Forte | Partner | 52.2 | 1250.00 | 65,250.00 |
| S. E. Goldman | Partner | 0.5 | 1370.00 | 685.00 |
| C. D. Jean | Associate | 9.1 | 500.00 | 4,550.00 |
| J. Kljyan | Associate | 2.5 | 500.00 | 1,250.00 |
| P. R. Knight | Partner | 35.6 | 1000.00 | 35,600.00 |
| L. A. Krepto | Counsel | 78.3 | 1000.00 | 78,300.00 |
| S. M. Lautier | Partner | 25.1 | 750.00 | 18,825.00 |
| A. J. Merkey | Paralegal | 91.9 | 475.00 | 43,652.50 |
| R. M. Messina | Associate | 4.1 | 610.00 | 2,501.00 |
| J. F. Peloso Jr. | Partner | 1.2 | 900.00 | 1,080.00 |
| A. R. Phillips | Partner | 0.2 | 890.00 | 178.00 |
| N. D. Ramsey | Partner | 47.5 | 1875.00 | 89,062.50 |
| E. J. Rigoli | Associate | 6.5 | 450.00 | 2,925.00 |
| J. M. Scoville | Associate | 23.6 | 610.00 | 14,396.00 |
| G. S. Shaikh | Associate | 3.5 | 315.00 | 1,102.50 |
| A. H. Smith | Associate | 19.6 | 610.00 | 11,956.00 |
| S. R. Wilkins | Paralegal | 53.9 | 400.00 | 21,560.00 |
| R. E. Willi III | Associate | 77.3 | 475.00 | 36,717.50 |
| D. Wright | Partner | 107.2 | 1375.00 | 147,400.00 |
| | | 1,167.5 | | $985,294.00 |

### PROFESSIONAL RETENTION & FEE ISSUES-OCAC015

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. S. Dute | Associate | 0.9 | 610.00 | 549.00 |
| A. J. Merkey | Paralegal | 8.7 | 475.00 | 4,132.50 |
| | | 9.6 | | $4,681.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

**FEE APPLICATION PREPARATION-OCAC016**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| A. L. Ciabattoni | Paralegal | 4.6 | 350.00 | 1,610.00 |
| K. S. Dute | Associate | 0.6 | 610.00 | 366.00 |
| A. J. Merkey | Paralegal | 9.0 | 475.00 | 4,275.00 |
| D. Wright | Partner | 10.1 | 1375.00 | 13,887.50 |
| | | 24.3 | | $20,138.50 |

**NONWORKING TRAVEL-OCAC017**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. M. Fix | Partner | 13.5 | 525.00 | 7,087.50 |
| D. Wright | Partner | 17.8 | 687.50 | 12,237.50 |
| | | 31.3 | | $19,325.00 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| D. Wright | Partner | 0.3 | 1375.00 | 412.50 |
| | | 0.3 | | $412.50 |
| | | 1,302.5 | | $1,080,051.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|

**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/24 | K. M. Fix | Email A. Merkey re additional PO acknowledgments | 0.2 | 1,050.00 | 210.00 |
| 05/02/24 | K. M. Fix | Confer with D. Wright re status and case updates | 0.7 | 1,050.00 | 735.00 |
| 05/02/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence to Committee and Committee responses | 0.2 | 900.00 | 180.00 |
| 05/02/24 | S. R. Wilkins | Update calendars | 0.2 | 400.00 | 80.00 |
| 05/02/24 | D. Wright | Confer with K. Fix re status, updates | 0.7 | 1,375.00 | 962.50 |
| 05/06/24 | K. M. Fix | Confer with D. Wright re case updates | 0.6 | 1,050.00 | 630.00 |
| 05/06/24 | S. R. Wilkins | Email A. Merkey and A. Ciabattoni (multiple) re appellate calendar | 0.2 | 400.00 | 80.00 |
| 05/06/24 | D. Wright | Confer with K. Fix re case updates | 0.6 | 1,375.00 | 825.00 |
| 05/09/24 | A. J. Merkey | Review emails from S. Wilkins and E. Gillen re omnibus hearing update (.1); review docket, courtroom audio re hearing continuances on record (.1), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 05/09/24 | N. D. Ramsey | Confer with Committee member representative re case status, time table | 0.2 | 1,875.00 | 375.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/09/24 | S. R. Wilkins | Update calendars (.1); email K. Dute and A. Merkey re same (.1) | 0.2 | 400.00 | 80.00 |
| 05/10/24 | A. J. Merkey | Review docket, notice of cancellation of hearing (.1), and revise summary for same (.2); research historical hearing documents (.2), and revise summary for same (.2) | 0.7 | 475.00 | 332.50 |
| 05/12/24 | K. M. Fix | Email from N. Ramsey to Committee re case updates (.1); review attachments to same (.2); emails with N. Ramsey and H. West re updated GP financials (.2) | 0.5 | 1,050.00 | 525.00 |
| 05/12/24 | N. D. Ramsey | Draft updated memorandum to Committee | 0.8 | 1,875.00 | 1,500.00 |
| 05/13/24 | N. D. Ramsey | Review Supreme Court denial of certiorari in connection with appeal from preliminary injunction (.2); draft report to Committee re same (.4); communications with Committee representatives re same (.3) confer with J. Branson re same (.1) | 1.0 | 1,875.00 | 1,875.00 |
| 05/13/24 | L. Shaw | Review numerous emails from K. Fix, S. Wilkins, A. Merkey, R. Willie, M. Barber, K. Dute and R. Messina re compilation project | 0.5 | 500.00 | 250.00 |
| 05/13/24 | S. R. Wilkins | Emails with A. Merkey and E. Gillen re production deadline (.1); email A. Merkey (multiple) re case status (.2); calendar same (.1); email K. Dute re same (.1); review multiple N. Ramsey emails to Committee (.1) | 0.6 | 400.00 | 240.00 |
| 05/15/24 | N. D. Ramsey | Multiple meetings with Committee member tort lawyers re case strategy | 2.0 | 1,875.00 | 3,750.00 |
| 05/15/24 | S. R. Wilkins | Review email to Committee re appeal (.1); email A. Merkey re case management (.1) | 0.2 | 400.00 | 80.00 |
| 05/20/24 | N. D. Ramsey | Confer with D. Wright re memorandum requested by Committee | 0.2 | 1,875.00 | 375.00 |
| 05/20/24 | D. Wright | Confer with N. Ramsey re memorandum requested by Committee | 0.2 | 1,375.00 | 275.00 |
| 05/21/24 | S. R. Wilkins | Update case files (.3); email K. Dute re calendar event (.1) | 0.4 | 400.00 | 160.00 |
| 05/22/24 | A. J. Merkey | Confer with S. Wilkins re case status | 0.2 | 475.00 | 95.00 |
| 05/22/24 | S. R. Wilkins | Confer with A. Merkey re case status | 0.2 | 400.00 | 80.00 |
| 05/22/24 | D. Wright | Review report from FTI re QSF finances | 0.2 | 1,375.00 | 275.00 |
| 05/23/24 | S. R. Wilkins | Update calendars | 0.4 | 400.00 | 160.00 |
| 05/24/24 | A. J. Merkey | Confer with S. Wilkins re case status | 0.2 | 475.00 | 95.00 |
| 05/24/24 | S. R. Wilkins | Confer with A. Merkey re case status | 0.2 | 400.00 | 80.00 |
| 05/28/24 | S. R. Wilkins | Review, analyze documents re estimation | 4.8 | 400.00 | 1,920.00 |
| 05/29/24 | S. R. Wilkins | Update case files (.8); update calendars (.3) | 1.1 | 400.00 | 440.00 |
| 05/31/24 | L. A. Krepto | Review communication to Committee re certification of appeal to 4th Circuit re dismissal | 0.1 | 1,000.00 | 100.00 |
| | | | 18.6 | | $16,907.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

**Robinson+Cole**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| **PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004** | | | | | |
| 05/07/24 | K. S. Dute | Confer with (.1) and follow-up communication from L. Krepto re revisions to plan-related document (.2) | 0.3 | 610.00 | 183.00 |
| 05/07/24 | K. M. Fix | Confer with L. Krepto re revisions to plan-related document | 0.1 | 1,050.00 | 105.00 |
| 05/07/24 | L. A. Krepto | Confer with N. Ramsey re revisions to plan-related document (.6); email D. Wright re same (.1); review specific plan document and case docket re updated case information (2.5); confer with (.2) and follow-up communication to R. Willi re revisions to plan-related document (.3); confer with (.1) and follow-up communication to K. Dute re revisions to plan-related document (.2); confer with K. Fix re same (.1); review plan-related documents (2.3) | 6.4 | 1,000.00 | 6,400.00 |
| 05/07/24 | N. D. Ramsey | Telephone call with L. Krepto re plan-related documents | 0.6 | 1,875.00 | 1,125.00 |
| 05/07/24 | R. E. Willi III | Confer with (.2) and follow-up communication from L. Krepto re revisions to specific plan-related document (.3) | 0.5 | 475.00 | 237.50 |
| 05/08/24 | L. A. Krepto | Review, revise and finalize memorandum to N. Ramsey and D. Wright re plan | 2.8 | 1,000.00 | 2,800.00 |
| 05/09/24 | L. A. Krepto | Review documents and draft communication to R. Willi re follow-up on plan-related document summaries (.2); review draft-proposed litigation pleading re plan-related issue (.2) | 0.4 | 1,000.00 | 400.00 |
| 05/09/24 | R. E. Willi III | Research re plan-related document (.5); draft insert re same (1.2) | 1.7 | 475.00 | 807.50 |
| 05/10/24 | R. E. Willi III | Research re specific plan-related document (.4); draft insert re same (1.2) | 1.6 | 475.00 | 760.00 |
| 05/13/24 | L. A. Krepto | Draft follow-up communication to R. Willi re specific plan-related document (.1); review notes and memorandum re same (.3) | 0.4 | 1,000.00 | 400.00 |
| 05/13/24 | R. E. Willi III | Research re specific plan-related document (1.1); draft insert re case status re same (3.0) | 4.1 | 475.00 | 1,947.50 |
| 05/15/24 | K. S. Dute | Research re potential filing | 5.9 | 610.00 | 3,599.00 |
| 05/16/24 | K. S. Dute | Continue research re potential filing | 7.2 | 610.00 | 4,392.00 |
| 05/17/24 | K. S. Dute | Continue research re potential filing | 6.3 | 610.00 | 3,843.00 |
| 05/21/24 | L. A. Krepto | Review communication and materials from S. Wilkins to R. Willi re plan-related document (.2); confer with S. Wilkins re same (.1) | 0.3 | 1,000.00 | 300.00 |
| 05/21/24 | S. R. Wilkins | Confer with L. Krepto re research assignments | 0.1 | 400.00 | 40.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/24/24 | L. A. Krepto | Review revisions to specific plan-related document and follow-up with K. Dute and R. Willi re inserts for same | 0.3 | 1,000.00 | 300.00 |
| 05/28/24 | R. E. Willi III | Research re plan-related document (1.2); draft insert re same (3.7) | 4.9 | 475.00 | 2,327.50 |
| 05/29/24 | R. E. Willi III | Research re plan-related document (.8); draft research memorandum re same (2.6) | 3.4 | 475.00 | 1,615.00 |
| 05/30/24 | R. E. Willi III | Research re plan-related document (.8); draft insert summarizing research re same (1.0) | 1.8 | 475.00 | 855.00 |
| 05/31/24 | R. E. Willi III | Research re plan-related document (.4); draft memorandum re same (1.4) | 1.8 | 475.00 | 855.00 |
| | | | 50.9 | | $33,292.00 |

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.7 | 970.00 | 3,589.00 |
| 05/01/24 | T. J. Donlon | Review N. Ramsey email to Committee re amicus brief (.3); review Committee member replies (.3); email to N. Ramsey re same (.1); review reply (.1); confer with N. Ramsey re same (.1) | 0.9 | 780.00 | 702.00 |
| 05/01/24 | K. S. Dute | Research re discovery documents | 3.1 | 610.00 | 1,891.00 |
| 05/01/24 | K. M. Fix | Emails with K. Dute re discovery production (.2); email from R. Willi re Expert #40 (.1); review attachment to same (.2); emails from N. Ramsey re updates in parallel case (.2); research re same (.3); research re potential appellate position (.8); email from N. Ramsey re same (.2); emails from Committee members re same (.3) | 2.3 | 1,050.00 | 2,415.00 |
| 05/01/24 | E. M. Forte | Analyze estimation-related litigation documents | 2.6 | 1,250.00 | 3,250.00 |
| 05/01/24 | S. E. Goldman | Email correspondence re appeal | 0.2 | 1,370.00 | 274.00 |
| 05/01/24 | L. A. Krepto | Review and organize specific documents for certain claimant memorandum (2.5); review case docket and draft communication to S. Wilkins re same (.3); additional research re law firm (1.2) exchange communications with N. Ramsey re same (.1); review chart of claimant memoranda and follow-up with S. Wilkins re additional documents produced for certain memoranda (.3); review additional documents for certain claimant memorandum update (.5); review communications to and among Committee re potential en banc request to Fourth Circuit (.1) | 5.0 | 1,000.00 | 5,000.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/24 | A. J. Merkey | Review email from N. Ramsey re pending appeal update (.2), emails to T. Donlon and S. Wilkins re same (.1); review Committee documents, and revise summary for same (.1); emails with K. Fix and K. Dute re update (.1); continue historical discovery research for K. Dute (.9); emails with K. Dute re same (.2); review research findings from K. Reddy (FTI) (.4), and revise summary for same (.2); review emails from K. Dute and K. Reddy re update (.2); review emails from N. Ramsey and G. Thompson to Committee re estimation update (.2); review research re claimant #6 of witness #15 (.3) | 2.9 | 475.00 | 1,377.50 |
| 05/01/24 | N. D. Ramsey | Review and revise petition for direct appeal and potential en banc request to Fourth Circuit (.5); email communications with Committee re potential en banc request to Fourth Circuit (.4); correspond with J. Branson re same (.2); confer with T. Donlon re same (.1); confer with D. Wright re same (.4) | 1.6 | 1,875.00 | 3,000.00 |
| 05/01/24 | S. R. Wilkins | Research re certain claimant memorandum (.3); email L. Krepto re same (.1); email D. Wright re petition to Fourth Circuit (.1) | 0.5 | 400.00 | 200.00 |
| 05/01/24 | R. E. Willi III | Revise memorandum re litigation strategy (2.3); research re same (4.0) | 6.3 | 475.00 | 2,992.50 |
| 05/01/24 | D. Wright | Confer with N. Ramsey re hearing en banc (.4); review draft appellate pleading (.9) | 1.3 | 1,375.00 | 1,787.50 |
| 05/02/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 4.9 | 970.00 | 4,753.00 |
| 05/02/24 | T. J. Donlon | Review email from N. Ramsey re potential en banc motion for direct certification (.2); respond to same (.2); review N. Ramsey reply (.1); review emails from Committee members (.1); review email from North Carolina Department of Justice and reply (.2); review email from N. Ramsey and respond (.2); review reply (.2); email to J. Peloso (.1); review reply (.1); review D. Wright email (.1); review N. Ramsey email and respond (.2); review reply (.1); review documents by Expert #40 (.3); confer with N. Ramsey and D. Wright re same (.4); review D. Wright comment re same and N. Ramsey response (.1); reply with comments (.1); review D. Wright email re amicus and respond (.2); review D. Wright emails re petition (.2); review N. Ramsey email and K. Fix response (.2); review Committee | 3.6 | 780.00 | 2,808.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | member comments on draft (.3) | | | |
| 05/02/24 | K. S. Dute | Confer with K. Fix (multiple) re potential litigation motion (.8); draft same (7.9); confer with A. Smith (multiple) re same (.6); review discovery documents (1.1) | 10.4 | 610.00 | 6,344.00 |
| 05/02/24 | K. M. Fix | Confer (multiple) with A. Smith re potential litigation filing (.7); emails with N. Ramsey, D. Wright, and T. Donlon re same (.8); research re same (.8); review email from A. Smith re initial research results (.3); confer with K. Dute (multiple) re potential litigation motion (.8); emails with A. Smith and K. Dute re same (.3); emails with D. Wright, A. Smith, K. Dute, and S. Wilkins re coordination of drafting of potential litigation motion (.3); research re procedural issue (.5); confer with D. Wright re petition for direct certification (.8); emails with D. Wright and S. Wilkins re same (.3); review draft of same (1.2); emails with A. Merkey re contention interrogatories (.2); review transcript re same (.2); email from N. Ramsey re petition en banc support (.1); emails from N. Ramsey and D. Wright re argument related to Expert #40 (.3); review draft of same (.3) | 7.9 | 1,050.00 | 8,295.00 |
| 05/02/24 | L. A. Krepto | Review specific category re certain claimant memoranda (.8); confer with S. Wilkins re claimant memorandum research (.5); email exchange with claimant memoranda team re review of specific documents (.2); research re certain claimant memorandum (2.7) | 4.2 | 1,000.00 | 4,200.00 |
| 05/02/24 | A. J. Merkey | Review email from N. Ramsey to Committee re case status and pending appeal (.2); email to D. Wright, K. Fix and K. Dute re discovery update (.1); review email from N. Ramsey re Expert #40 (.2), review report for same (.1); review emails from L. Krepto and R. Messina re claimant #6 of witness #15 (.2); continue historical discovery research request for K. Dute (.7) | 1.5 | 475.00 | 712.50 |
| 05/02/24 | R. M. Messina | Review documents re agreed claimant sample (1.8); correspondence with L. Krepto re same (.1) | 1.9 | 610.00 | 1,159.00 |
| 05/02/24 | N. D. Ramsey | Analyze (.9) and confer with D. Wright (.5) re request for amicus brief in support of Aldrich petition for rehearing en banc; communication with Expert #40 re petition for direct appeal (.1) and analyze materials | 3.2 | 1,875.00 | 6,000.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | provided (1.2); confer with T. Donlon and D. Wright re same (.4); telephone call to B. Erens, counsel for Aldrich, to request consent to motion for leave to file an amicus brief in support of Aldrich ACC for rehearing en banc (.1) | | | |
| 05/02/24 | J. M. Scoville | Review and analyze additional documents re certain claimant memorandum | 0.9 | 610.00 | 549.00 |
| 05/02/24 | A. H. Smith | Research litigation motion issues and legal standards (4.5); confer (multiple) with K. Fix re same (.7); confer (multiple) with K. Dute re same (.6); confer with R. Willi re same (.6) | 6.4 | 610.00 | 3,904.00 |
| 05/02/24 | S. R. Wilkins | Research re certain claimant memorandum (.5); confer with L. Krepto re same (.5); proof petition to Fourth Circuit (7.2); research re same (1.9); assemble exhibits re same (.4); email K. Fix re same (.1); email A. Merkey re same (.1); draft shell for potential filings (.9); email K. Dute re same (.1) | 11.7 | 400.00 | 4,680.00 |
| 05/02/24 | R. E. Willi III | Confer with A. smith re appellate research (.6); research re same (7.8); revise memorandum re litigation strategy (1.1) | 9.5 | 475.00 | 4,512.50 |
| 05/02/24 | D. Wright | Confer with N. Ramsey re request for amicus brief in support of Aldrich petition for rehearing en banc (.5); review research re same (.9); confer with N. Ramsey and T. Donlon re materials provided by Expert #40 (.4); revise petition for direct certification (1.8); confer with K. Fix re same (.8); continue to revise petition for direct certification (2.1); prepare same for filing (.6) | 7.1 | 1,375.00 | 9,762.50 |
| 05/03/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 4.1 | 970.00 | 3,977.00 |
| 05/03/24 | T. J. Donlon | Review D. Wright changes to 4th Circuit petition (.3); review S. Wilkins emails re petition (.2); review R. Will email re amicus (.2); review K. Fix emails re petition (.2); review emails re printer (.2); review petition as filed (.2); review court notices (.1) | 1.4 | 780.00 | 1,092.00 |
| 05/03/24 | K. S. Dute | Confer with A. Smith (multiple) re potential litigation motion (.2); confer with K. Fix (multiple) re same (.4); draft re same (6.8); confer with A. Merkey re pending appeal research request (.1); confer with A. Merkey re historical appeals research request (.1) | 7.6 | 610.00 | 4,636.00 |
| 05/03/24 | K. M. Fix | Confer with K. Dute (multiple) re potential litigation motion (.4); confer with S. Wilkins (multiple) re draft of petition re direct appeal | 8.7 | 1,050.00 | 9,135.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to Fourth Circuit (.8); review revised draft re direct appeal (.7); review D. Wright comments to same (.3); edits to same (1.2); review rules re same (.3); emails with K. Dute, A. Merkey, and S. Wilkins re edits, inserts, and exhibits to same (1.4); emails with R. Cox re review and filing of same (.2); emails with A. Smith re amici briefing research (.4); review final proof re petition for direct appeal (.4); email from R. Worf re document production (.1); coordinate document download issues re same (.3); review redline of same (.4); analyze same re additional claimant tracking (.5); review same re adequacy of information provided (1.3) | | | |
| 05/03/24 | P. R. Knight | Review selected 502(d) documents (2.8); draft 502(d) memorandum (1.2) | 4.0 | 1,000.00 | 4,000.00 |
| 05/03/24 | L. A. Krepto | Continue research re certain claimant memorandum (2.2); review communication from R. Worf re production of additional documents (.1) | 2.3 | 1,000.00 | 2,300.00 |
| 05/03/24 | A. J. Merkey | Confer with K. Dute re pending appeal research request (.1), research (.4), and draft summary for same (.1); document review for next Committee production (.6), emails with S. Mace (FTI) re same (.1); confer with K. Dute re historical appeals research request (.1); research (1.9), and draft summary for same (2.2); emails with S. Wilkins re pending appeal update (.1), review (.3), and draft summary for same (.2) | 6.1 | 475.00 | 2,897.50 |
| 05/03/24 | N. D. Ramsey | Review final revisions to Petition for Direct Certification | 0.5 | 1,875.00 | 937.50 |
| 05/03/24 | A. H. Smith | Confer (multiple) with K. Dute re potential litigation motion (.2); research case law re same (2.4); draft initial email memorandum re same (.5); further research of related filings (2.6); revise draft of same (.8) | 6.5 | 610.00 | 3,965.00 |
| 05/03/24 | S. R. Wilkins | Incorporate edits to draft of petition re direct appeal to Fourth Circuit (2.1); research re same (.5); confer with K. Fix (multiple) re same (.8); revise exhibits re same (.5); email K. Fix (multiple) re same (.4); coordinate filing of same (1.0); email K. Dute and A. Merkey re same (.1) | 5.4 | 400.00 | 2,160.00 |
| 05/03/24 | R. E. Willi III | Draft email re appellate research (.3); research re same (.8); revise memorandum re litigation strategy (.7) | 1.8 | 475.00 | 855.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/04/24 | K. S. Dute | Confer with A. Smith re potential litigation motion (.2); draft re same (3.2) | 3.4 | 610.00 | 2,074.00 |
| 05/04/24 | A. J. Merkey | Continue research for historical appeal request for K. Dute (1.1), and draft summary for same (1.2) | 2.3 | 475.00 | 1,092.50 |
| 05/04/24 | A. H. Smith | Confer with K. Dute re potential litigation filing | 0.2 | 610.00 | 122.00 |
| 05/05/24 | T. J. Donlon | Review email from N. Ramsey re amicus and respond (.2); review reply (.1); review emails from K. Fix and reply (.2); review email from Committee member (.1); review N. Ramsey response (.2); review N. Ramsey email and reply (.1); review K. Fix email re draft (.1); review N. Ramsey response (.1); email K. Fix (.1); email to N. Ramsey re amicus (.2); review M. Enright comment and reply (.2) | 1.6 | 780.00 | 1,248.00 |
| 05/05/24 | K. S. Dute | Confer with K. Fix (multiple) re potential litigation motion (.5); confer with A. Smith re same (.1); draft re same (4.9) | 5.5 | 610.00 | 3,355.00 |
| 05/05/24 | M. R. Enright | Emails with N. Ramsey and T. Donlon re amicus brief issues (.4); review dockets re status of appellate proceedings relevant to same (.3) | 0.7 | 1,375.00 | 962.50 |
| 05/05/24 | K. M. Fix | Confer with K. Dute (multiple) re potential litigation motion (.5); emails with N. Ramsey and T. Donlon re same (.5); edit potential filing (1.5); emails with K. Dute re same (.3); review revised pleading re same (.4) | 3.2 | 1,050.00 | 3,360.00 |
| 05/05/24 | N. D. Ramsey | Email correspondence with C. Thompson (.2), T. Donlon (.2), and M. Enright (.2) re request for Bestwall Committee to file amicus brief in support of Aldrich ACC petition for rehearing on denial of direct appeal | 0.6 | 1,875.00 | 1,125.00 |
| 05/05/24 | A. H. Smith | Revise potential litigation filing (.4); confer with K. Dute re same (.1) | 0.5 | 610.00 | 305.00 |
| 05/05/24 | S. R. Wilkins | Assemble documents re expert analysis | 0.4 | 400.00 | 160.00 |
| 05/06/24 | T. J. Donlon | Review N. Ramsey email re court notice (.1); review K. Dute email and draft amicus (.5); email to N. Ramsey with comments (.3); review Expert #41 email (.1); review D. Wright email re court notice (.2); review N. Ramsey reply (.1); email to N. Ramsey (.1); review response and reply (.1); review D. Wright email (.1); review K. Fix and M. Enright reply (.2); review Expert #41 email (.1); telephone conference with N. Ramsey, D. Wright, M. Enright, K. Fix and Expert #41 (.5); review draft memorandum to | 6.2 | 780.00 | 4,836.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Committee (.3); review M. Enright comments and Expert #41 (.2) and reply (.1); draft introduction for amicus (.3); email to K. Fix and response (.2); review N. Ramsey email and reply (.2); review N. Ramsey memorandum to Committee (.3); review Committee member responses (.3); review revised en banc motion draft (.4); email K. Fix with suggested changes (.3); review N. Ramsey email on procedure (.1); review D. Wright and M. Enright responses (.3) and reply (.2); review email from G. Thompson re amicus (.2); email re same to N. Ramsey (.2); review N. Ramsey reply (.1); review M. Enright comment (.1) | | | |
| 05/06/24 | K. S. Dute | Confer with K. Fix re potential litigation motion (1.1); confer with A. Smith (multiple) re same (.4); draft re same (6.1); confer with S. Wilkins re same (.1) | 7.7 | 610.00 | 4,697.00 |
| 05/06/24 | M. R. Enright | Follow up emails with D. Wright, N. Ramsey and T. Donlon re amicus issues (.2); telephone conference with N. Ramsey, K. Fix, D. Wright, T. Donlon and Expert #41 re same (.5); review draft memorandum to ACC re same and provide comments (.2); emails with N. Ramsey and D. Wright re further appeals ideas from the ACC (.2) | 1.1 | 1,375.00 | 1,512.50 |
| 05/06/24 | K. M. Fix | Telephone conference with N. Ramsey, T. Donlon, M. Enright, D. Wright, and consultant Expert #41 re motion for leave to file an amicus brief in support of Aldrich Committee's motion for rehearing en banc of petition for direct appeal (.5); emails with T. Donlon, N. Ramsey, M. Enright, and D. Wright re same (.9); review memorandum to Committee re same (.2); emails from Committee members re same (.5); telephone call with D. Wright and N. Ramsey re appellate strategy (.5); confer with K. Dute re motion for leave to file an amicus brief in support of Aldrich Committee's motion for rehearing en banc of petition for direct appeal (1.1); review same (.5); edit same (.6); emails with S. Wilkins re same (.7); email from D. Wright re same (.1); confer with D. Wright re 5/3/24 interim contention interrogatory response (.5); email D. Wright re appeal docketing issue (.2); emails with T. Donlon re motion for leave to file an amicus brief in support of | 7.1 | 1,050.00 | 7,455.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Aldrich Committee's motion for rehearing en banc of petition for direct appeal (.2); emails with K. Dute re same (.2); review amended notice of subpoena for Cooper Hart (.2); emails with A. Merkey re materials for same (.2) | | | |
| 05/06/24 | E. M. Forte | Research specific estimation-related theory (2.8); revise estimation-related memorandum to incorporate same (1.1) | 3.9 | 1,250.00 | 4,875.00 |
| 05/06/24 | P. R. Knight | Review selected 502(d) documents (1.3); draft 502(d) memorandum (.6) | 1.9 | 1,000.00 | 1,900.00 |
| 05/06/24 | L. A. Krepto | Review appellate decision on PIQ sanctions (.2); additional research re specific-topic claimants (2.8); draft memorandum to N. Ramsey re certain claimant (2.3); follow up re Expert #43 inquiry (.1); review communications re amicus brief (.1) | 5.5 | 1,000.00 | 5,500.00 |
| 05/06/24 | A. J. Merkey | Emails with N. Ramsey re ongoing research project for Committee (.2); emails with A. Ciabattoni and S. Wilkins re pending appeal (.2), calendar (.1), and review filings for same (.3); review emails from N. Ramsey and numerous Committee member representatives re pending appeal (.4); continue research for historical appeal request for K. Dute (1.7), and draft summary for same (1.4); email to K. Dute re update (.1); review email from S. Hansen (FTI) re estimation update (.1), review summary for same (.4); review order re discovery matter (.1), and revise summary for same (.1); emails with K. Fix and K. Dute re update re deposition #10 (.1), and calendar same (.1); email to N. Ramsey, D. Wright, B. Daniels, K. Fix, T. Donlon, L. Krepto, K. Dute and R. Willi re update (.1); update deposition tracking chart (.1); review discovery update (.2), and revise summary (.3); research third party production #18 for deposition #10 (.4); review memorandum from N. Ramsey to Committee member re litigation update (.3); review email from N. Ramsey to Committee member representative re estimation update (.1), and memoranda re same (.2) | 7.0 | 475.00 | 3,325.00 |
| 05/06/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence to Committee and responses | 0.3 | 900.00 | 270.00 |
| 05/06/24 | N. D. Ramsey | Draft memorandum to the Committee (1.9); participate in telephone call with T. Donlon, M. Enright, D. Wright, K. Fix and consultant Expert #41 re motion for leave to file an | 4.5 | 1,875.00 | 8,437.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | amicus brief in support of Aldrich Committee's motion for rehearing en banc of petition for direct appeal (.5); email communications with Committee representatives re same (.3); telephone call with Committee representative re additional appellate strategy (.2); telephone call with L. Simpson re same (.4); email correspondence with G. Thompson re same (.2); telephone call with D. Wright and K. Fix re same (.5); telephone call with D. Wright re amicus brief (.5) | | | |
| 05/06/24 | A. H. Smith | Confer (multiple) with K. Dute re potential litigation motion (.4); research re argument insert for same (.3); confer with R. Willi re litigation filing insert (.1) | 0.8 | 610.00 | 488.00 |
| 05/06/24 | S. R. Wilkins | Proof amicus brief (3.2); email K. Fix re same (.1); confer with K. Dute re same (.1) | 3.4 | 400.00 | 1,360.00 |
| 05/06/24 | R. E. Willi III | Confer with A. Smith re litigation filing insert (.1); research re same (.2); revise memorandum re litigation strategy (1.1); research re same (2.0) | 3.4 | 475.00 | 1,615.00 |
| 05/06/24 | D. Wright | Telephone conference with T. Donlon, M. Enright, N. Ramsey, K. Fix and consultant Expert #41 re motion for leave to file an amicus brief in support of Aldrich Committee's motion for rehearing en banc of petition for direct appeal (.5); telephone call with N. Ramsey and K. Fix re appellate strategy (.5); telephone call with N. Ramsey re amicus brief (.5); review 5/3/24 interim contention interrogatory response (2.8); confer with K. Fix re same (.5); revise memorandum to Committee re amicus brief (1.1) | 5.9 | 1,375.00 | 8,112.50 |
| 05/07/24 | M. C. Barber | Review Debtor produced documents re certain claimants (3.6); update memorandum re certain claimant (.4) | 4.0 | 475.00 | 1,900.00 |
| 05/07/24 | J. L. Clasen | Review direct certification petition and amicus brief | 0.5 | 1,380.00 | 690.00 |
| 05/07/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.1 | 970.00 | 3,007.00 |
| 05/07/24 | A. A. DePeau | Review Debtor produced 502(d) documents | 6.2 | 750.00 | 4,650.00 |
| 05/07/24 | T. J. Donlon | Review D. Wright email to Committee with draft amicus brief (.3); confer with J. Peloso (.2); review N. Ramsey email re draft amicus (.1); review comments on draft (.4); review D. Wright emails re same (.2); review K. Fix email (.1); email re same to N. Ramsey (.2); review N. Ramsey response (.1); review D. Wright email (.1); review | 5.4 | 780.00 | 4,212.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Committee member comments (.3); email to D. Wright re same (.1); review revised en banc (.7); email comments on same (.2); review D. Wright email to Committee (.3); review email from S. Wilkins and K. Fix re draft (.1); review D. Wright response (.1); review draft motion for leave (.5); email with suggested changes (.4); review S. Wilkins email re en banc draft (.3); email response (.1); review D. Wright email and S. Wilkins response (.1); review N. Ramsey email re motion (.2); review S. Williams email and reply (.2); review response (.1) | | | |
| 05/07/24 | K. S. Dute | Revise potential litigation filing (6.2); draft re potential litigation filing (1.9); confer with S. Wilkins (multiple) re same (.5); research re discovery documents (1.2) | 9.8 | 610.00 | 5,978.00 |
| 05/07/24 | K. M. Fix | Review proposed revisions to amicus brief to be filed in Aldrich appeal with D. Wright (1.2); edit same (.4); emails from N. Ramsey, T. Donlon, and D. Wright re same (.9); emails with K. Dute and S. Wilkins re finalization, proof read, and exhibits of same (1.1); review edits to same (.4); review additional proposed edits to same (.3); review motion for leave to file same (.2); edit counsel statement re same (.2); review additional proposed edits and citation issues to amicus brief (.8); analyze contention interrogatory answers for upcoming meeting (1.0); meeting with D. Wright to review revised contention interrogatory answer and related documents (2.8); review FTI 2023 QSF analysis (.6); coordinate Cooper Hart deposition materials (.4) | 10.3 | 1,050.00 | 10,815.00 |
| 05/07/24 | L. A. Krepto | Review communication re estimation-related projects from N. Ramsey (.1); review memorandum re same (.2); review memorandum to N. Ramsey re certain claimant file (.2); follow-up call re same (.1); review communications re amicus brief (.1); call with N. Ramsey re estimation projects (.6) | 1.3 | 1,000.00 | 1,300.00 |
| 05/07/24 | A. J. Merkey | Emails with K. Fix and K. Dute re preparation for deposition #10 (.1); research pending appeals (.3); review appeal summary (.2), and revise same (.2); review emails from D. Wright and Committee member re pending brief (.3); research | 7.1 | 475.00 | 3,372.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | historical hearing presentations (.6), and revise summary for same (.3); review historical estimation filing (.2); continue research re third party production #18 for deposition #10 (.7); research discovery update (.5), emails with K. Reddy (FTI) re same (.4); research discovery update (.5), and draft summary for same (.3); research discovery update (.8), and draft summary for same (.4); research discovery update (.9), and draft summary for same (.4) | | | |
| 05/07/24 | J. F. Peloso Jr. | Review D. Wright correspondence to Committee and attachments (.5); confer with T. Donlon re same (.2) | 0.7 | 900.00 | 630.00 |
| 05/07/24 | N. D. Ramsey | Review and analyze interim response and objection to discovery requests re alleged non-disclosure claimants (3.0); review and revise Bestwall amicus brief (.5); confer with D. Wright re same (.7); telephone call with Committee representative re appellate strategy (.2) | 4.4 | 1,875.00 | 8,250.00 |
| 05/07/24 | S. R. Wilkins | Proof amicus brief and motion for leave re same to be filed in Aldrich Fourth Circuit (6.8); incorporate additional edits re same (1.8); assemble exhibits re same (.5); coordinate filing re same (.4); email K. Dute re same (multiple) (.2); email T. Donlon re same (.1) | 9.8 | 400.00 | 3,920.00 |
| 05/07/24 | R. E. Willi III | Revise memorandum re litigation strategy (1.1); research re same (1.1) | 2.2 | 475.00 | 1,045.00 |
| 05/07/24 | D. Wright | Confer with N. Ramsey re amicus brief (.7); revise amicus brief to be filed in Aldrich appeal (3.2); review proposed revisions to same with K. Fix (1.2); meeting with K. Fix to review revised contention interrogatory answer and related documents (2.8); review motion for leave to file amicus brief (.2) | 8.1 | 1,375.00 | 11,137.50 |
| 05/08/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.1 | 970.00 | 3,007.00 |
| 05/08/24 | T. J. Donlon | Review email from D. Wright re amicus (.1); review revised draft amicus brief (.3); review S. Wilkins email (.1); email D. Wright and K. Fix re suggested changes (.3); review D. Wright email re motion for leave (.1); review K. Fix email (.2); review S. Wilkins and D. Wright responses (.2); review S. Wilkins email re motion changes and reply (.2); review K. Fix changes (.2); review D. Wright and K. Fix comments (.2); review D. Wright email to local counsel (.1); review final documents | 4.5 | 780.00 | 3,510.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    20
Date:         August 13, 2024
Invoice #:         50465806

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | (.3); review R. Cox email (.4); review N. Ramsey comments (.2); review D. Wright email (.1); review court notices (.1); review N. Ramsey email (.1); review court notice re motion response (.3); email to N. Ramsey and D. Wright re same (.1); review responses (.2); email reply (.1); email to Expert #41 (.1); review response (.1); email re same to N. Ramsey and D. Wright (.1); review replies (.1); review court notice re DBMP amicus (.1) | | | |
| 05/08/24 | K. S. Dute | Research re discovery documents (1.6); confer with A. Merkey re deposition preparation (.3); revise re potential litigation filing (1.2) | 3.1 | 610.00 | 1,891.00 |
| 05/08/24 | K. M. Fix | Edit Aldrich amicus and motion for leave (2.2); emails with D. Wright, T. Donlon, K. Dute, and S. Wilkins re amicus (1.4); confer with D. Wright re same (.8); emails with Committee member discovery request (.2); email K. Dute re same (.1); emails with D. Wright, T. Donlon, and N. Ramsey re amicus response to court (.3) | 5.0 | 1,050.00 | 5,250.00 |
| 05/08/24 | P. R. Knight | Review selected 502(d) documents (2.3); draft 502(d) memorandum (1.0) | 3.3 | 1,000.00 | 3,300.00 |
| 05/08/24 | L. A. Krepto | Exchange communications with K. Dute re confidentiality of documents (.1); finalize certain claimant memorandum and coordinate files to S. Wilkins (3.5); confer with N. Ramsey re challenged claim information (.1) | 3.7 | 1,000.00 | 3,700.00 |
| 05/08/24 | A. J. Merkey | Research discovery update (.5), and finalize summary for same (.3); research exhibit #22 of transcript for deponent #7 (.4); research discovery update (.4), and draft summary for same (.3); research discovery update (.8), and draft summary for same (.3); confer with K. Dute re deposition #10 (.3); research discovery update (1.2), and draft summary for same (.4); research deposition transcript and exhibits for deponent #4 (.5); research discovery update (.8), and draft summary for same (.4); research discovery update (2.1), and draft summary for same (.3) | 9.0 | 475.00 | 4,275.00 |
| 05/08/24 | N. D. Ramsey | Confer with D. Wright re final review of amicus brief and motion for leave (1.0); review of interim interrogatory response (1.8); confer with L. Krepto re challenged claim information (.1); email | 3.1 | 1,875.00 | 5,812.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | correspondence with FCR re position on motion for leave to file amicus brief in Aldrich (.2) | | | |
| 05/08/24 | S. R. Wilkins | Proof amicus brief and motion to be filed in Aldrich Fourth Circuit (3.9); update exhibits re same (.4); coordinate filing of same (.4); assemble requested documents re specific estimation-related topic (.3); email same to L. Krepto (.1) | 5.1 | 400.00 | 2,040.00 |
| 05/08/24 | R. E. Willi III | Revise memorandum re litigation strategy | 1.8 | 475.00 | 855.00 |
| 05/08/24 | D. Wright | Confer with N. Ramsey re final review of amicus brief and motion for leave (1.0); confer with K. Fix re same (.8); finalize amicus brief (1.8); review exhibits to brief (.4); finalize motion for leave to file amicus brief (.6); review contention interrogatory (1.1); review documents cited in contention interrogatory (2.8) | 8.5 | 1,375.00 | 11,687.50 |
| 05/09/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.1 | 970.00 | 3,007.00 |
| 05/09/24 | K. S. Dute | Confer with K. Fix re discovery documents (.4); confer with A. Merkey re same (.2); research re same (5.1) | 5.7 | 610.00 | 3,477.00 |
| 05/09/24 | K. M. Fix | Confer with K. Dute re discovery documents (.4); emails with K. Dute re same (.5); review proposed response to Committee member re document analysis (.3); emails with C. Thompson re copy of court presentation for records (.2); email from D. Wright re discovery materials and historic communications with Debtor (.2); emails with D. Wright and N. Ramsey re Cooper Hart deposition (.2) | 1.8 | 1,050.00 | 1,890.00 |
| 05/09/24 | P. R. Knight | Review selected Debtor produced 502(d) documents | 1.7 | 1,000.00 | 1,700.00 |
| 05/09/24 | L. A. Krepto | Review potential draft filing (.5); review Debtor's plan and claimant memoranda re draft complaint issues (1.2); draft memorandum to N. Ramsey and D. Wright re same (.3); review communications exchange re deposition (.1); email exchange with A. Smith and S. Wilkins re specific-topic file (.1) | 2.2 | 1,000.00 | 2,200.00 |
| 05/09/24 | A. J. Merkey | Confer with K. Dute re Committee request (.2), and research same (.3); research pending appeal (.1); research for discovery update (.5); research third party production #21 (.4); emails with S. Wilkins re pending petition (.1), and review same (.3); review emails from K. Dute and K. Reddy (FTI) re Committee request (.2); research discovery | 4.4 | 475.00 | 2,090.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | update (.8), and draft summary for same (.3); research discovery update (.9), and draft summary for same (.3) | | | |
| 05/09/24 | N. D. Ramsey | Email correspondence with C. Thompson re amicus brief (.4); confer with D. Wright (2x) (.8) re same; confer with Committee member re interim discovery matters (.3) | 1.5 | 1,875.00 | 2,812.50 |
| 05/09/24 | S. R. Wilkins | Review documents re certain claimant memorandum (.4); coordinate download and filing of same (.4); review files for other claimants (.4); email A. Smith re same (.1); email L. Krepto (multiple) re same (.3); email L. Krepto re potential filing (.1); research re same (.3) | 2.0 | 400.00 | 800.00 |
| 05/09/24 | D. Wright | Confer with N. Ramsey (2x) re amicus brief (.8); review amended notice of Cooper Hart deposition (.6) | 1.4 | 1,375.00 | 1,925.00 |
| 05/10/24 | M. C. Barber | Review Debtor produced documents re certain claimant (8.0); revise memorandum re same (1.5) | 9.5 | 475.00 | 4,512.50 |
| 05/10/24 | T. J. Donlon | Email to Expert #41 (.2); confer with D. Wright and N. Ramsey re responses to motion for leave to file amicus (.3) | 0.5 | 780.00 | 390.00 |
| 05/10/24 | K. S. Dute | Research re discovery documents (1.4); draft re claimant memorandum (5.4); confer with A. Merkey re Committee document request (.1); confer with A. Smith re appellate filing (.3) | 7.2 | 610.00 | 4,392.00 |
| 05/10/24 | K. M. Fix | Confer with D. Wright re amicus brief (.5); confer with D. Wright re contention interrogatory (1.1); emails with K. Dute re discovery compilation (.3); email Committee member re same (.1); review updates to portion of contention interrogatory (2.5); analyze detail and support same (2.7); flag information for certain claimant analyzes (1.7) | 8.9 | 1,050.00 | 9,345.00 |
| 05/10/24 | P. R. Knight | Review selected 502(d) documents (1.6); draft 502(d) memorandum (.4) | 2.0 | 1,000.00 | 2,000.00 |
| 05/10/24 | L. A. Krepto | Follow-up on specific-topic files for review (.3); review communication and attachments from E. Rigoli re certain claimant memorandum (.2); review information on contention interrogatories (.7) | 1.2 | 1,000.00 | 1,200.00 |
| 05/10/24 | A. J. Merkey | Confer with K. Dute re Committee document request (.1); document review re same (.7); emails with K. Dute and K. Fix re update (.2); research discovery update (1.1), and draft summary for same (.4); research discovery update (.9), and draft summary | 8.3 | 475.00 | 3,942.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | for same (.4); emails with K. Fix, K. Dute and S. Wilkins re discovery update (.3); and review same (.4); email to N. Ramsey, D. Wright, K. Fix, L. Krepto and K. Dute re update (.2); email to L. Krepto, K. Dute, M. Barber, R. Messina, E. Rigoli and J. Scoville re preparation for deposition for witness #24 (.2); emails with J. Scoville re update for claimant #6 of witness #24 (.2); email to L. Krepto re update for claimant #5 of witness #24 (.1); review subpoena for witness #24 (.1); emails with L. Krepto and K. Dute same (.1); research discovery update (1.3), and draft summary for same (1.6) | | | |
| 05/10/24 | N. D. Ramsey | Multiple communications with Claimant representatives re amicus brief (1.2); review Aldrich Debtors response to motion for leave to file an amicus brief (.6); review FCR response to motion for leave to file amicus (.6); confer with D. Wright and T. Donlon re responses to motion for leave to file amicus (.3); telephone call with D. Wright re consolidation order, clerk of court advisement re correcting filings (3x) (1.5) | 4.2 | 1,875.00 | 7,875.00 |
| 05/10/24 | E. J. Rigoli | Review documents and update certain claimant memorandum | 4.1 | 450.00 | 1,845.00 |
| 05/10/24 | A. H. Smith | Confer with K. Dute re appellate filing | 0.3 | 610.00 | 183.00 |
| 05/10/24 | S. R. Wilkins | Download discovery responses from Debtor (.3); email A. Merkey re same (.1) | 0.4 | 400.00 | 160.00 |
| 05/10/24 | R. E. Willi III | Revise memorandum re litigation strategy (.4); research re same (1.0) | 1.4 | 475.00 | 665.00 |
| 05/10/24 | D. Wright | Confer with N. Ramsey and T. Donlon re responses to motion for leave to file amicus (.3); telephone call with N. Ramsey re consolidation order, clerk of court advisement re correcting filings (3x) (1.5); confer with appellate printer re amicus brief (.3); confer with Fourth Circuit case manager re amicus brief (.2); confer with R. Cox re same (.1); confer with K. Fix re amicus brief (.5); review contention interrogatory (1.6); confer with K. Fix re contention interrogatory (1.1); review corrected amicus motion (.7) | 6.3 | 1,375.00 | 8,662.50 |
| 05/11/24 | N. D. Ramsey | Confer with Claimant counsel re amicus brief in support of Aldrich motion for rehearing en banc | 0.4 | 1,875.00 | 750.00 |
| 05/12/24 | L. A. Krepto | Review communication and attachments to Committee re case status (.2); review contention interrogatories and claimant lists | 1.0 | 1,000.00 | 1,000.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.4); draft follow-up emails to M. Barber, J. Scoville, and R. Messina re same (.2); review Expert #43 documents and communications (.2) | | | |
| 05/12/24 | R. M. Messina | Correspondence with L. Krepto re contention interrogatories | 0.3 | 610.00 | 183.00 |
| 05/13/24 | M. C. Barber | Review Debtor's contention interrogatories re certain claimant (.4); analyze Debtor produced documents re same (5.3); draft memorandum re same (1.8) | 7.5 | 475.00 | 3,562.50 |
| 05/13/24 | T. J. Donlon | Review D. Frederick email and N. Ramsey reply (.2); review Committee member email (.1); review S. Wilkins emails (.2); review corrected amicus motion and brief (.3); review court notice (.1); review N. Ramsey emails to Committee (.3); review financial materials (.3); review comments by Committee member (.1); review email and article (.3); review Supreme Court notice (.1); review N. Ramsey email to Committee (.1); review J. Branson email (.1); review N. Ramsey reply (.1); review D. Wright email re corrected motion re amicus and respond (.2); review reply (.2) | 2.7 | 780.00 | 2,106.00 |
| 05/13/24 | K. S. Dute | Draft memorandum re discovery production (6.2); confer with A. Merkey re same (.1); confer with L. Krepto re same (.2); confer with N. Ramsey, D. Wright, K. Fix, A. Phillips, L. Krepto, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); research re historic litigation (.6) | 7.3 | 610.00 | 4,453.00 |
| 05/13/24 | M. R. Enright | Review denial of certification petition (.1); emails with J. Branson and N. Ramsey re same (.2) | 0.3 | 1,375.00 | 412.50 |
| 05/13/24 | K. M. Fix | Confer with N. Ramsey, D. Wright, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); confer with D. Wright re edits to proposed motion (.2); confer with D. Wright re objection (.8); review claimant file tagging reports and review completion metrics re upcoming Cooper Hart deposition claimants (3.3); review WK and Levin deposition transcripts re overlap Cooper Hart claimants (2.0); email from N. Ramsey re denial of S.Ct. certiorari (.1); review Debtor objection re direct appeal (.8) | 7.4 | 1,050.00 | 7,770.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/13/24 | L. A. Krepto | Review memorandum re specific-topic claims (.2) follow-up with N. Ramsey re same (.1); draft follow-up communication to R. Messina re contention interrogatories (.1); review contention interrogatories charts and related materials (2.3); call to A. Merkey re same (.3); draft individual communications to R. Messina, M. Barber, R. Willi, K. Dute re preliminary assessments for interrogatories generally (.5); begin preparing preliminary assessment for certain claimant (.8); confer with N. Ramsey, D. Wright, K. Fix, A. Phillips, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); review communication to Committee re certification denials in preliminary injunction appeals (.1); telephone call to S. Wilkins re trust database (.1); telephone call with K. Dute re DCPF database and follow-up with LAS (.2); telephone call to J. Scoville re contention interrogatories (.1) | 5.0 | 1,000.00 | 5,000.00 |
| 05/13/24 | A. J. Merkey | Emails with K. Dute, S. Wilkins and E. Gillian re discovery update (.1); confer with L. Krepto re discovery update (.3), and review file re same (.3); confer with K. Dute re discovery production (.1); emails with R. Messina re claimant update for witness #24 (.3), and review file re same (.2); emails with L. Krepto and K. Dute re claimant #5 of witness #3 (.3); research pending appeals (.2); confer with N. Ramsey, D. Wright, K. Fix, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); review emails from N. Ramsey and two Committee members re pending appeal (.3); emails with L. Krepto and R. Willi re discovery update (.2); emails with L. Krepto and M. Barber re discovery update (.2); emails with L. Krepto and A. Smith re discovery update (.2); review email from L. Krepto to J. Scoville re discovery request (.2); research discovery update (.9); review emails from N. Ramsey, D. Wright, K. Fix, K. Dute, Committee member and H. West (FTI) re estimation update (.4) | 4.4 | 475.00 | 2,090.00 |
| 05/13/24 | R. M. Messina | Review contention interrogatories (.4); multiple correspondence with A. Merkey | 1.4 | 610.00 | 854.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | and L. Krepto re same (.3); research re same (.7) | | | |
| 05/13/24 | A. R. Phillips | Confer with N. Ramsey, D. Wright, K. Fix, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation | 0.2 | 890.00 | 178.00 |
| 05/13/24 | N. D. Ramsey | Confer with D. Wright, K. Fix, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); multiple communications with appellant representatives (.3), T. Donlon (.1) and D. Wright (.3) re amicus support for appeal; confer with D. Wright re corrected amicus motion procedures (.3); confer with D. Wright re objection (.3) | 1.5 | 1,875.00 | 2,812.50 |
| 05/13/24 | A. H. Smith | Email L. Krepto and A. Merkey re Debtor contention interrogatories | 0.2 | 610.00 | 122.00 |
| 05/13/24 | S. R. Wilkins | Confer with L. Krepto re estimation-related database (.1); compile claimant memoranda information (.1); email L. Krepto re same (.1); proof motion to correct re amicus brief re Aldrich 4th Circuit Appeal (1.1); email D. Wright (multiple) re same (.2) | 1.6 | 400.00 | 640.00 |
| 05/13/24 | R. E. Willi III | Correspondence with L. Krepto re discovery | 0.2 | 475.00 | 95.00 |
| 05/13/24 | D. Wright | Confer with N. Ramsey, K. Fix, A. Phillips, L. Krepto, K. Dute, A. Merkey, L. Simpson, Expert #21, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); confer with N. Ramsey re corrected amicus motion procedures (.3); confer with case manager re same (.1); confer with K. Fix re edits to proposed motion (.2); revise proposed corrected motion (.8); review proposed litigation-related pleading (1.8); confer with K. Fix re objection (.8); confer with N. Ramsey re same (.3); review notification from Supreme Court re denial of certiorari (.1); revise corrected motion for amicus brief (.4); review materials in preparation for Cooper Hart deposition (2.4) | 7.4 | 1,375.00 | 10,175.00 |
| 05/14/24 | M. C. Barber | Analyze additional Debtor produced documents re certain claimant (4.9); revise memorandum re certain claimant (1.1); revise separate memorandum re same claimant (.5) | 6.5 | 475.00 | 3,087.50 |
| 05/14/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 2.1 | 970.00 | 2,037.00 |
| 05/14/24 | T. J. Donlon | Review email from D. Wright (.1); review Debtor 4th Circuit opposition to direct appeal (.5); email D. Wright and N. Ramsey | 1.5 | 780.00 | 1,170.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re same (.2); review comments by Expert #41 (.2); review A. Merkey email and chart (.3); confer with J. Peloso re pending motions (.2) | | | |
| 05/14/24 | K. S. Dute | Draft certain claimant memorandum (5.6); confer with A. Merkey re same (.3); research re discovery documents (.1); confer with A. Merkey re same (.2) | 6.2 | 610.00 | 3,782.00 |
| 05/14/24 | K. M. Fix | Review preliminary compilation materials re Cooper Hart deposition (1.5); emails with A. Merkey re Cooper Hart deposition materials (.3); review contention interrogatories re Cooper Hart claimants (.6); review complaint re litigation action re plaintiff firm in underlying asbestos tort actions (2.6); confer with D. Wright re same (.8); confer with D. Wright re upcoming Cooper Hart deposition (.5); emails from T. Donlon and Expert #41 re Bestwall objection to direct appeal (.2) | 6.5 | 1,050.00 | 6,825.00 |
| 05/14/24 | L. A. Krepto | Review communication exchanges between K. Dute and A. Sackett re trust claims (.1); review communications with S. Wilkins re Bates White claims (.2); review talc information (2.8); draft communication(s) to N. Ramsey and D. Wright re same (.8); review documents for Cooper Hart deposition (.5); draft communication to A. Merkey re same (.1); review re claimant memos (.8) | 5.3 | 1,000.00 | 5,300.00 |
| 05/14/24 | A. J. Merkey | Emails with N. Ramsey, D. Wright and S. Wilkins re pending appeal (.2), research docket (.2), and coordinate service of same (.2); confer with K. Dute re discovery request (.2); emails with K. Dute and A. Sackett re same (.3); research pending appeals (.3), and revise summary for same (.3); email to N. Ramsey, D. Wright, K. Fix, T. Donlon, L. Krepto and K. Dute re appeal update (.1); review email from E. Rigoli re claimant #2 of witness #29 (.1), research (.3), and revise summary for same (.3); email to E. Rigoli re update (.1); revise binder index for deposition of witness #24 (.3), and prepare binder (.3); emails with N. Ramsey, D. Wright, K. Fix , L. Krepto and K. Dute re update (.2); emails with L. Krepto re binder for deposition of witness #24 (.1), preparation for (.2), and coordinate production for same (.3); confer with K. Dute | 7.6 | 475.00 | 3,610.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                                28
Date:                  August 13, 2024
Invoice #:                  50465806

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re historical claimant research request (.3), research (1.4), and draft summary for same (.6); emails with M. Barber re status of request for discovery update (.2); prepare for deposition of witness #24 (.7), and compile documents for same (.4) | | | |
| 05/14/24 | J. F. Peloso Jr. | Confer with T. Donlon re pending motions | 0.2 | 900.00 | 180.00 |
| 05/14/24 | N. D. Ramsey | Review Answer of Bestwall in Opposition to Petition for Direct Appeal | 1.4 | 1,875.00 | 2,625.00 |
| 05/14/24 | E. J. Rigoli | Review finalized memorandum re certain claimant | 0.3 | 450.00 | 135.00 |
| 05/14/24 | S. R. Wilkins | Email A. Merkey re service of filed documents in appeal (.1); assemble documents re estimation-related memorandum (.3); summarize same (.3); email R. Messina re same (.1); email A. Smith (multiple) re same (.3) | 1.1 | 400.00 | 440.00 |
| 05/14/24 | R. E. Willi III | Revise memorandum re litigation strategy (.3); research re same (1.8) | 2.1 | 475.00 | 997.50 |
| 05/14/24 | D. Wright | Review recent litigation pleading as preparation for deposition (1.5); review Debtor's response to request for direct appeal (1.3); continue to review materials in preparation for Cooper Hart deposition (1.9); confer with K. Fix re same (.8); confer with K. Fix re upcoming Cooper Hart deposition (.5); review certain documents identified from review re product identification (1.2) | 7.2 | 1,375.00 | 9,900.00 |
| 05/15/24 | M. C. Barber | Analyze additional discovery documents (3.4); calls with L. Krepto re same (.2); call with A. Merkey re same (.1); communicate with K. Dute and A. Sackett re estimation discovery production (.2); analyze Debtor produced documents re certain claimant (4.6); draft email to K. Dute and A. Merkey re analysis of documents re certain claimant (.4) | 8.9 | 475.00 | 4,227.50 |
| 05/15/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 2.1 | 970.00 | 2,037.00 |
| 05/15/24 | T. J. Donlon | Review 4th Circuit notice re sanctions order (.1); review 4th Circuit ruling allowing amicus (.2); email to D. Wright re same (.1); review 4th Circuit notices (.1); review N. Ramsey email (.2) | 0.7 | 780.00 | 546.00 |
| 05/15/24 | K. S. Dute | Research re discovery documents (.5); confer with L. Krepto re same (.1) | 0.6 | 610.00 | 366.00 |
| 05/15/24 | K. M. Fix | Confer with N. Ramsey and D. Wright re estimation strategy (1.5); confer with D. Wright re discovery strategy and potential | 3.4 | 1,050.00 | 3,570.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    29
Date:            August 13, 2024
Invoice #:            50465806

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | motion practice (1.7); confer with D. Wright re Aldrich appeal amicus (.2) | | | |
| 05/15/24 | L. A. Krepto | Telephone call(s) to R. Willi re specific topic claimant memoranda for certain claimant and related research (.3); exchange communications with A. Merkey re discovery (.1); telephone call(s) to M. Barber re same (.2); telephone call to K. Dute re same (.1); review certain claimant memoranda (.8) | 1.5 | 1,000.00 | 1,500.00 |
| 05/15/24 | A. J. Merkey | Confer with M. Barber re discovery update (.1), and research same (.2); emails to L. Krepto and K. Dute for clarification (.1); email to S. Wilkins re deposition preparation for Witness #24 (.1), and research same (.1); review emails with L. Krepto, M. Barber, K. Dute, R. Messina, E. Rigoli and J. Scoville re research request re deposition for witness #24 (.3); review emails from D. Wright to Committee re pending appeal update (.2); research for deposition #10 (.4); research re discovery update (.8), and revise summary for same (.4); emails with L. Krepto and K. Dute re claimant #5 of witness #24 (.2), research (.2), and revise summary for same (.4); emails with E. Rigoli and K. Dute re claimant #7 of witness #24 (.2), research (.5), and revise summary for same (.4); emails with R. Messina and K. Dute re claimant #3 of witness #24 (.2), research (.1), and revise summary for same (.3); emails with L. Krepto and K. Dute re claimant #2 of witness #24 (.2), research (.4), and revise summary for same (.4) | 6.2 | 475.00 | 2,945.00 |
| 05/15/24 | R. M. Messina | Research re upcoming deposition | 0.5 | 610.00 | 305.00 |
| 05/15/24 | N. D. Ramsey | Confer with D. Wright and K. Fix re estimation strategy | 1.5 | 1,875.00 | 2,812.50 |
| 05/15/24 | E. J. Rigoli | Review documents re certain claimant | 2.1 | 450.00 | 945.00 |
| 05/15/24 | J. M. Scoville | Review document productions re certain claimant | 2.4 | 610.00 | 1,464.00 |
| 05/15/24 | S. R. Wilkins | Assist in compiling deposition binders (.3); email A. Merkey re same (.1); email Library re appeal materials (.1) | 0.5 | 400.00 | 200.00 |
| 05/15/24 | R. E. Willi III | Confer with L. Krepto (2x) re certain claimant memorandum | 0.3 | 475.00 | 142.50 |
| 05/15/24 | D. Wright | Confer with N. Ramsey and K. Fix re estimation strategy (1.5); confer with K. Fix re discovery strategy and potential motion practice (1.7); confer with K. Fix re Aldrich appeal amicus (.2) | 3.4 | 1,375.00 | 4,675.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 05/16/24 | M. C. Barber | Analyze estimation-related trust documents (3.5); analyze Debtor produced documents re certain claimant (2.5); revise memorandum re same (2.5) | 8.5 | 475.00 | 4,037.50 |
| 05/16/24 | B. M. Daniels | Confer with K. Fix and D. Wright re case status and medical science team role | 1.2 | 970.00 | 1,164.00 |
| 05/16/24 | T. J. Donlon | Review M. Enright email (.1); review Supreme Court case (.5); review 4th Circuit notice (.1) | 0.7 | 780.00 | 546.00 |
| 05/16/24 | M. R. Enright | Review recent Supreme Court decision (.5); email to T. Donlon, N. Ramsey and D. Wright re same (.1) | 0.6 | 1,375.00 | 825.00 |
| 05/16/24 | K. M. Fix | Confer with B. Daniels and D. Wright re case status and medical science team role (1.2); confer with N. Ramsey and D. Wright re estimation issues (1.3); confer with D. Wright re appellate issue (.4); confer with D. Wright re discovery re Cooper Hart deposition claimants (1.0) | 3.9 | 1,050.00 | 4,095.00 |
| 05/16/24 | P. R. Knight | Review selected 502(d) documents (2.3); draft 502(d) memorandum (1); attention to 502(d) document management with FTI (.3) | 3.6 | 1,000.00 | 3,600.00 |
| 05/16/24 | L. A. Krepto | Review documents and updating certain claimant file and draft assessment of contention interrogatories (6.0); research information on specific complaints for N. Ramsey (.8) | 6.8 | 1,000.00 | 6,800.00 |
| 05/16/24 | S. M. Lautier | Review history and status of documents batched out to Litigation History which were not yet reviewed (1.3); draft email to FTI re background on documents to be reviewed (.3); draft email to P. Knight re documents remaining in batches (.4); review documents left to be reviewed and strategize how to address (.8); draft email to K. Fix re same (.3) | 3.1 | 750.00 | 2,325.00 |
| 05/16/24 | A. J. Merkey | Confer with K. Dute re preparation for deposition of witness #24 (.1), email to N. Ramsey and L. Krepto re same (.1); emails with M. Barber and K. Dute re claimant #4 of witness #24 (.2), research (.6), and revise summary for same (.4); emails with M. Barber and K. Dute re claimant #1 of witness #24 (.2), research (.3), and revise summary for same (.3); research for deposition #10 (2.2); research re discovery update (.9), and draft summary for same (2.4); coordinate production and delivery of same (.6) | 8.3 | 475.00 | 3,942.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/24 | N. D. Ramsey | Outline and research re potential filing (3.4); confer with D. Wright and K. Fix re estimation issues (1.3) | 4.7 | 1,875.00 | 8,812.50 |
| 05/16/24 | J. M. Scoville | Review document productions re requests for settlement authority for certain claimant | 1.8 | 610.00 | 1,098.00 |
| 05/16/24 | A. H. Smith | Review existing productions re contention interrogatories | 3.1 | 610.00 | 1,891.00 |
| 05/16/24 | R. E. Willi III | Revise memorandum re litigation strategy (.8); research re same (3.8) | 4.6 | 475.00 | 2,185.00 |
| 05/16/24 | D. Wright | Confer with B. Daniels and K. Fix re case status and medical science team role (1.2); confer with N. Ramsey and K. Fix re estimation issues (1.3); confer with K. Fix re appellate issue (.4); confer with K. Fix re discovery re Cooper Hart deposition claimants (1.0) | 3.9 | 1,375.00 | 5,362.50 |
| 05/17/24 | M. C. Barber | Revise memorandum re certain claimant (3.0); analyze specific topic documents of certain claimant (2.8); revise memorandum re certain claimant (2.4) | 8.2 | 475.00 | 3,895.00 |
| 05/17/24 | T. J. Donlon | Review email from S. Wilkins (.1); review opposing counsel email (.1); review subpoena (.2) | 0.4 | 780.00 | 312.00 |
| 05/17/24 | K. M. Fix | Email from A. Merkey re updated deposition materials for Cooper Hart (.1); review updated general materials (1.4); email from P. Knight re document review with attached documents (.3); confer with D. Wright re materials and upcoming deposition (.8); confer with D. Wright re appeal strategy and upcoming filings (.5) | 3.1 | 1,050.00 | 3,255.00 |
| 05/17/24 | E. M. Forte | Research specific estimation-related strategy issue | 3.2 | 1,250.00 | 4,000.00 |
| 05/17/24 | P. R. Knight | Review selected 502(d) documents (3.3); draft 502(d) memorandum (1.6); email team re key documents (.3) | 5.2 | 1,000.00 | 5,200.00 |
| 05/17/24 | L. A. Krepto | Continue review of certain claimant documents (2.6) and update claimant memorandum (2.0); exchange communications with FTI re documents (.3); email exchanges with A. Merkey re specific deposition documents (.1) | 5.0 | 1,000.00 | 5,000.00 |
| 05/17/24 | A. J. Merkey | Emails with N. Ramsey, D. Wright, K. Fix, L. Krepto and K. Dute re update re deposition #10 (.2); coordinate binder production and delivery (.7), and update chart for same (.1); review notice re discovery update (.2), and calendar same (.1); research pending appeals (.2); review email from P. Knight re research findings for claimant #6 of witness | 2.0 | 475.00 | 950.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | #3 (.1), review research findings for same (.4) | | | |
| 05/17/24 | R. E. Willi III | Revise memorandum re litigation strategy (2.1); review files re litigation strategy (3.3); draft memorandum re same (1.0) | 6.4 | 475.00 | 3,040.00 |
| 05/17/24 | D. Wright | Confer with K. Fix re materials and upcoming deposition (.8); confer with K. Fix re appeal strategy and upcoming filings (.5) | 1.3 | 1,375.00 | 1,787.50 |
| 05/18/24 | M. C. Barber | Analyze Debtor produced documents re depositions and trial materials (2.8); revise memorandum re certain claimant (1.7) | 4.5 | 475.00 | 2,137.50 |
| 05/18/24 | K. M. Fix | Review materials re claimants for upcoming Copper Hart deposition | 2.3 | 1,050.00 | 2,415.00 |
| 05/18/24 | L. A. Krepto | Continue review certain claimant documents | 3.5 | 1,000.00 | 3,500.00 |
| 05/18/24 | N. D. Ramsey | Review materials re specific deposition | 3.4 | 1,875.00 | 6,375.00 |
| 05/19/24 | L. A. Krepto | Research tracked parallel case's rebranding agreement and related issues (1.3); draft memorandum to R. Willi re same (.2) | 1.5 | 1,000.00 | 1,500.00 |
| 05/19/24 | R. E. Willi III | Revise memorandum re litigation strategy | 0.8 | 475.00 | 380.00 |
| 05/19/24 | D. Wright | Prepare for Cooper Hart deposition | 1.4 | 1,375.00 | 1,925.00 |
| 05/20/24 | M. C. Barber | Revise memorandum re certain claimant (3.7); analyze Debtor produced documents re certain claimant (3.5); revise memorandum re certain claimant (1.8) | 9.0 | 475.00 | 4,275.00 |
| 05/20/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.1 | 970.00 | 3,007.00 |
| 05/20/24 | K. S. Dute | Confer with K. Fix re case status memorandum (.3); confer with A. Smith re same (.2); draft re same (7.7); confer with K. Fix re document discovery memoranda (.8); draft litigation motion (.7) | 9.7 | 610.00 | 5,917.00 |
| 05/20/24 | K. M. Fix | Confer with K. Dute re case status memorandum (.3); confer with K. Dute re document discovery memoranda (.8); confer (multiple) with A. Smith re case status memorandum and contention interrogatories (.4); review claimant materials and selected underlying documents for upcoming Cooper Hart deposition (5.2); emails with L. Krepto re exhibits to tracked complaint (.4); emails from S. Hansen and L. Krepto re market share discovery and analysis queries (.3); review certain documents re same (.6); email from N. Ramsey re punitive damage query (.1); review subpoena for Early Firm re upcoming claimants (.2); analyze potential changes to claimant review for same (.6) | 8.9 | 1,050.00 | 9,345.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/20/24 | E. M. Forte | Continue research re specific estimation-related strategy issue | 3.0 | 1,250.00 | 3,750.00 |
| 05/20/24 | P. R. Knight | Review selected 502(d) documents (2.1); draft 502(d) memorandum (.8) | 2.9 | 1,000.00 | 2,900.00 |
| 05/20/24 | L. A. Krepto | Review communication and chart from FTI (.4); draft communication re pending call (.1); track down responses to inquiries (1.2); draft communication to FTI re same (.1); continue revising assessment of contention interrogatories for certain claimant (2.3); exchange communications with Project Scale re documents (.2); review specific topic charts (.2); draft communication to A. Merkey and S. Wilkins re same (.1); draft memorandum re claimant assessment for contention interrogatories (1.5) | 6.1 | 1,000.00 | 6,100.00 |
| 05/20/24 | A. J. Merkey | Research historical expert estimation-related reports (.6), and draft summary for same (.3); review emails from N. Ramsey re appeal update (.2), and review media re same (.3); emails with L. Krepto re discovery research update (.1), and review report re same (.2); revise claimant summaries for witness #3 (.4); revise claimant summaries for witness #24 with same (.4); review summary for witness #2 of witness #27 (.1), and revise summary for same (.1); research discovery update (.2), and revise claimant summaries for witness #27 (.2); emails with N. Ramsey, D. Wright, K. Fix, L. Krepto and K. Dute re deposition re witness #24 (.1); emails with K. Dute and K. Reedy (FTI) re historical research request (.2), and research same (.3); research historical filings in connection with open project from N. Ramsey, draft memorandum re same (.5) | 4.2 | 475.00 | 1,995.00 |
| 05/20/24 | J. M. Scoville | Review prior productions and prepare assessment of contention interrogatories re certain claimant | 3.9 | 610.00 | 2,379.00 |
| 05/20/24 | A. H. Smith | Confer with K. Dute re case status memorandum (.2); confer (multiple) with K. Fix re same, and contention interrogatories (.4) | 0.6 | 610.00 | 366.00 |
| 05/20/24 | R. E. Willi III | Correspondence with L. Krepto re litigation strategy (.1); research re potential plan-related document (.2); draft insert re same (2.0); review files re estimation strategy (1.9); draft memorandum re same (2.0) | 6.2 | 475.00 | 2,945.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/20/24 | D. Wright | Review additional proposed discovery requests from FTI re specific estimation hearing-related topic (.8); review additional documents produced by Debtor re estimation-related topic (1.1); continue preparing for Cooper Hart deposition (1.4); review memorandum re specific documents identified for further review (.8); review additional documents cited in memorandum (1.3) | 5.4 | 1,375.00 | 7,425.00 |
| 05/21/24 | M. C. Barber | Review Debtor produced documents re certain claimant (4.9); revise memorandum re Debtor's contentions re same (1.6) | 6.5 | 475.00 | 3,087.50 |
| 05/21/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 4.4 | 970.00 | 4,268.00 |
| 05/21/24 | K. S. Dute | Research re historic case information (.4); confer with A. Merkey re same (.2); research re case status memorandum (4.9) | 5.5 | 610.00 | 3,355.00 |
| 05/21/24 | K. M. Fix | Review claimant materials and selected underlying documents for upcoming deposition (4.3); confer with R. Willi re litigation strategy (.2); email R. Willi re same (.1); analyze transcripts re issues in previous subpoenaed claimant depositions (2.8); meet with D. Wright re claimant review for Cooper Hart deposition (1.5); emails with A. Sackett re data pull and analysis (.2) | 9.1 | 1,050.00 | 9,555.00 |
| 05/21/24 | E. M. Forte | Drafting estimation-related litigation pleading | 6.8 | 1,250.00 | 8,500.00 |
| 05/21/24 | L. A. Krepto | Confer with S. Wilkins re research assignments | 0.2 | 1,000.00 | 200.00 |
| 05/21/24 | A. J. Merkey | Confer with S. Wilkins re case status memorandum (.2); emails with K. Dute, A. Smith and S. Wilkins re same (.1); confer with R. Willi re discovery update (.2), and research same (.3); emails with K. Dute and K. Reddy re historical estimation research request (.2); research historical transcript request for N. Ramsey and D. Wright (2.1); confer with K. Dute and S. Wilkins re same (.2); emails with N. Ramsey, D. Wright and S. Wilkins re update (.1) | 3.4 | 475.00 | 1,615.00 |
| 05/21/24 | J. M. Scoville | Review prior productions and prepare assessment of contention interrogatories re certain claimant | 4.1 | 610.00 | 2,501.00 |
| 05/21/24 | S. R. Wilkins | Confer with L. Krepto re research assignments (.2); research re same (.2); email R. Willi re same (.1); email L. Krepto re same (.1); research re transcript request (.9); email A. Merkey and K. Dute re same | 1.8 | 400.00 | 720.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.1); confer with K. Dute and A. Merkey re same (.2) | | | |
| 05/21/24 | R. E. Willi III | Confer with A. Merkey re contention interrogatories (.3); draft memorandum re same (1.8); confer with K. Fix re litigation strategy (.2); research re same (3.5) | 5.8 | 475.00 | 2,755.00 |
| 05/21/24 | D. Wright | Meet with K. Fix re claimant review for Cooper Hart deposition (1.5); continue preparing for deposition (2.8); review memorandum re specific tort-litigation related question for estimation hearing (.8); review selected transcripts to address Committee question re Debtor's funding agreement with New GP (.7) | 5.8 | 1,375.00 | 7,975.00 |
| 05/22/24 | M. C. Barber | Revise memorandum re certain claimant | 2.0 | 475.00 | 950.00 |
| 05/22/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 2.4 | 970.00 | 2,328.00 |
| 05/22/24 | K. S. Dute | Research re case status memorandum (7.1); confer with A. Merkey re discovery materials (.2) | 7.3 | 610.00 | 4,453.00 |
| 05/22/24 | K. M. Fix | Review claimant materials and selected underlying documents for upcoming deposition (5.2); email from S. Lautier re document review (.1); review pleadings re recent development in tracked parallel case (.8); review supplemental QSF analysis from FTI (.1); confer with D. Wright re upcoming deposition (1.5) | 7.7 | 1,050.00 | 8,085.00 |
| 05/22/24 | E. M. Forte | Research additional aspect of estimation-related case matter (4.2); revise estimation-related litigation pleading to address additional research (3.9) | 8.1 | 1,250.00 | 10,125.00 |
| 05/22/24 | P. R. Knight | Review selected 502(d) documents (2.7); draft 502(d) memorandum (.6) | 3.3 | 1,000.00 | 3,300.00 |
| 05/22/24 | S. M. Lautier | Draft email to K. Fix re status of document review | 0.1 | 750.00 | 75.00 |
| 05/22/24 | A. J. Merkey | Review media coverage re estimation update (.2); emails with N. Ramsey, M. Enright, M. Fink, K. Fix, R. Mauceri, D. Wright, K. Dute and S. Wilkins re same (.1); review historical documents related to research request for K. Dute (.4); email to K. Dute re update (.2); research pending appeals (.2) | 1.1 | 475.00 | 522.50 |
| 05/22/24 | N. D. Ramsey | Review materials compiled for specific deposition | 2.2 | 1,875.00 | 4,125.00 |
| 05/22/24 | J. M. Scoville | Review prior productions and prepare assessment of contention interrogatories re certain claimant | 3.7 | 610.00 | 2,257.00 |
| 05/22/24 | R. E. Willi III | Revise memorandum re litigation strategy (3.0); research re same (6.8) | 9.8 | 475.00 | 4,655.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/22/24 | D. Wright | Review and comment on memorandum requested by Committee (.9); confer with K. Fix re upcoming deposition (1.5) | 2.4 | 1,375.00 | 3,300.00 |
| 05/23/24 | M. C. Barber | Analyze Debtor produced documents re specific firm (5.0); draft memorandum re same (1.2) | 6.2 | 475.00 | 2,945.00 |
| 05/23/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 5.3 | 970.00 | 5,141.00 |
| 05/23/24 | K. S. Dute | Research re case status memorandum (5.1); research re discovery item (.6); draft litigation motion (1.6); confer with A. Smith re same (.1) | 7.4 | 610.00 | 4,514.00 |
| 05/23/24 | K. M. Fix | Confer with D. Wright re upcoming deposition (.3); attend deposition of Cooper Hart (5.8); confer with D. Wright (partial), S. Zieg, and E. Edwards re deposition, claimant files, discovery, and potential upcoming pleadings (2.4); confer with D. Wright re deposition and discovery issues (.7); emails with M. Barber re claimant file search (.3); emails with L. Krepto and S. Wilkins re trust information (.4); emails with L. Krepto, M. Barber, A. Merkey, and K. Dute re deposition query (.6) | 10.5 | 1,050.00 | 11,025.00 |
| 05/23/24 | E. M. Forte | Continue revising estimation-related litigation pleading | 3.2 | 1,250.00 | 4,000.00 |
| 05/23/24 | L. A. Krepto | Review certain claimant memoranda and exchange multiple emails with K. Dute, A. Merkey, M. Barber, and K. Fix re same (.8); review estimation-related materials (1.1); confer with S. Wilkins re same (.4); draft communication to FTI re same (.2); follow-up research re specific claimant (1.4) | 3.9 | 1,000.00 | 3,900.00 |
| 05/23/24 | A. J. Merkey | Emails with D. Wright and K. Fix re deposition materials for witness #24 (.2); research historical discovery document for K. Fix (3.1), and draft summary for same (.3); communication with L. Krepto (.1), and K. Dute re same (.1); emails with D. Wright, K. Fix, L. Krepto, M. Barber, K. Dute, A. Smith and R. Messina re same (.4); emails with M. Barber re summary for witness # 24 (.2); research deposition transcripts for claimant #11 of witness #15 (.5); research historical discovery documents for K. Dute (1.2) | 6.1 | 475.00 | 2,897.50 |
| 05/23/24 | N. D. Ramsey | Review communication with Expert #40 | 0.4 | 1,875.00 | 750.00 |
| 05/23/24 | J. M. Scoville | Review prior productions and prepare assessment of contention interrogatories re certain claimant | 2.9 | 610.00 | 1,769.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/23/24 | A. H. Smith | Confer with K. Dute re motion to quash subpoena served by Aldrich/Murray (.1); multiple email correspondence with S. Wilkins re claimant-related documents (.2) | 0.3 | 610.00 | 183.00 |
| 05/23/24 | S. R. Wilkins | Research re estimation-related topic (4.7); email L. Krepto re same (.1); email Library re same (multiple) (.3); email K. Fix re same (.1); confer with L. Krepto re same (.4); research re claimant files (.3); email A. Smith re same (.1); draft email to FTI re same (multiple) (.3); email L. Krepto and K. Dute re estimation-related research (.2) | 6.5 | 400.00 | 2,600.00 |
| 05/23/24 | R. E. Willi III | Revise memorandum re litigation strategy (2.0); research re same (6.7) | 8.7 | 475.00 | 4,132.50 |
| 05/23/24 | D. Wright | Confer with K. Fix re upcoming deposition (.3); attend deposition of Cooper Hart (5.8); confer (partial) with K. Fix, S. Zieg, E. Edwards re deposition, claimant file discovery and potential pleadings (2.0); confer with K. Fix re deposition and discovery issues (.7) | 8.8 | 1,375.00 | 12,100.00 |
| 05/24/24 | M. C. Barber | Analyze Debtor produced documents re specific firm (1.6); draft memorandum re same (1.5) | 3.1 | 475.00 | 1,472.50 |
| 05/24/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.7 | 970.00 | 3,589.00 |
| 05/24/24 | K. S. Dute | Research re litigation motion (4.2); confer with K. Fix re same (.2); update research for estimation (1.2); confer with R. Willi re same (.2); confer with K. Fix re research assignment (.1) | 5.9 | 610.00 | 3,599.00 |
| 05/24/24 | K. M. Fix | Confer with D. Wright re potential upcoming pleadings (.5); edit draft email from D. Wright re deposition summary (.2); confer with D. Wright re deposition issues (.6); review research re punitive damage query (.7); emails with R. Willi re same (.3); email with N. Ramsey re same (.1); confer with K. Dute re research assignment (.2); email from L. Krepto re FTI document request (.3); emails with S. Lautier re document review (.2); review document repository and batches re same (.3); email from D. Wright re deposition (.2); confer with K. Dute re research assignment (.1); email from K. Dute with results of same (.2); email from S. Lautier re additional document review batches (.1); emails from A. Smith re same (.1) | 4.1 | 1,050.00 | 4,305.00 |
| 05/24/24 | E. M. Forte | Review certain documents produced by Debtor for estimation-strategy memorandum | 5.0 | 1,250.00 | 6,250.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:            38
Date:       August 13, 2024
Invoice #:       50465806

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (1.6); draft memorandum addressing estimation-related strategy issue (3.4) | | | |
| 05/24/24 | L. A. Krepto | Review email exchanges with Library and S. Wilkins re estimation-related documents (.3); finalize assessment of certain claimant re contention interrogatories (3.5); revise memorandum re same (.8); review assessment of additional claimant re contention interrogatories (.3) | 4.9 | 1,000.00 | 4,900.00 |
| 05/24/24 | S. M. Lautier | Review email from K. Fix re remaining documents (.1); draft email to FTI re remaining batches and Committee documents (.3); strategize re remaining documents to be reviewed (.5); draft emails to reviewers re document review (.7); respond to emails from reviewers re same (.2) | 1.8 | 750.00 | 1,350.00 |
| 05/24/24 | A. H. Smith | Email S. Wilkins re additional claimant information | 0.1 | 610.00 | 61.00 |
| 05/24/24 | S. R. Wilkins | Review estimation-related research (.4); communications with Library (.2) and L. Krepto (.2) re same | 0.8 | 400.00 | 320.00 |
| 05/24/24 | R. E. Willi III | Draft preliminary assessment of certain claimant re discovery | 5.7 | 475.00 | 2,707.50 |
| 05/24/24 | D. Wright | Confer with K. Fix re potential pleadings (.5); draft email to N. Ramsey re deposition (.4); confer with K. Fix re deposition issues (.6); | 1.5 | 1,375.00 | 2,062.50 |
| 05/25/24 | L. A. Krepto | Continue revising certain claimant memorandum | 1.3 | 1,000.00 | 1,300.00 |
| 05/28/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (6.1); draft memorandum re same (1.6) | 7.7 | 475.00 | 3,657.50 |
| 05/28/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.0 | 600.00 | 1,200.00 |
| 05/28/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 5.1 | 970.00 | 4,947.00 |
| 05/28/24 | T. J. Donlon | Review email from N. Ramsey (.1); review relate materials (.7); review email from M. Enright with comments (.2); review D. Wright email to Committee (.1); review N. Ramsey email (.1) | 1.2 | 780.00 | 936.00 |
| 05/28/24 | K. S. Dute | Research re case status memorandum | 6.9 | 610.00 | 4,209.00 |
| 05/28/24 | K. M. Fix | Email from S. Lautier re document review (.1); review case timeline edits (1.0); review draft motion to strike Aldrich subpoena (.6); continue to review contention interrogatories and underlying documents (4.8); analyze same for upcoming meeting (1.5) | 8.0 | 1,050.00 | 8,400.00 |
| 05/28/24 | E. M. Forte | Revise litigation-related estimation pleading | 3.5 | 1,250.00 | 4,375.00 |
| 05/28/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.2 | 500.00 | 1,100.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/28/24 | P. R. Knight | Coordinate 502(d) document issues with FTI and S. Lautier | 0.3 | 1,000.00 | 300.00 |
| 05/28/24 | L. A. Krepto | Review communication to Committee re case status (.1); review estimation-related charts (.6) | 0.7 | 1,000.00 | 700.00 |
| 05/28/24 | S. M. Lautier | Draft email to reviewers re review of new documents (.6); review Debtor produced 502(d) documents (2.6) | 3.2 | 750.00 | 2,400.00 |
| 05/28/24 | N. D. Ramsey | Confer with D. Wright re potential pleadings (.9); review research re same (1.7) | 2.6 | 1,875.00 | 4,875.00 |
| 05/28/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 3.9 | 610.00 | 2,379.00 |
| 05/28/24 | G. S. Shaikh | Review Debtor produced 502(d) documents (2.0); analyze review categories and criteria (.8) | 2.8 | 315.00 | 882.00 |
| 05/28/24 | D. Wright | Confer with N. Ramsey re potential pleadings (.9); review contention interrogatory responses (1.3) | 2.2 | 1,375.00 | 3,025.00 |
| 05/29/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (3.5); revise memorandum re same (2.4); draft email to K. Fix re same (.2) | 6.1 | 475.00 | 2,897.50 |
| 05/29/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.0 | 600.00 | 1,200.00 |
| 05/29/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 2.1 | 970.00 | 2,037.00 |
| 05/29/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.0 | 530.00 | 530.00 |
| 05/29/24 | T. J. Donlon | Review court notice (.1); review motion for stay (.3) | 0.4 | 780.00 | 312.00 |
| 05/29/24 | K. S. Dute | Research re case status memorandum (6.9); summarize re recent filing (.3) | 7.2 | 610.00 | 4,392.00 |
| 05/29/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 1.8 | 340.00 | 612.00 |
| 05/29/24 | K. M. Fix | Meet with D. Wright to review contention interrogatory cited documents (3.4); emails with M. Barber re research memorandum (.4); review motion to continue stay re sanctions order (.3); emails with D. Wright and K. Dute re same (.2); review document review status metrics (.3); review document review memorandum (2.8); review underlying documents to same (3.3) | 10.7 | 1,050.00 | 11,235.00 |
| 05/29/24 | E. M. Forte | Review certain documents produced by Debtor re sales records | 3.1 | 1,250.00 | 3,875.00 |
| 05/29/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.8 | 500.00 | 900.00 |
| 05/29/24 | L. A. Krepto | Continue review of certain claimant documents | 0.8 | 1,000.00 | 800.00 |
| 05/29/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 5.5 | 750.00 | 4,125.00 |
| 05/29/24 | D. Wright | Meet with K. Fix to review contention interrogatory cited documents (3.4); review claimants' motion to maintain stay of sanctions order (.2); review estimation related memorandum re specific estimation-related topic (.7); review updated | 5.7 | 1,375.00 | 7,837.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | memorandum on estimation related products (.4); review updated memorandum re 502(d) documents produced by Debtor (1.0) | | | |
| 05/30/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (2.0); revise memorandum re same (.8); confer with K. Dute re case status memorandum (.2) | 3.0 | 475.00 | 1,425.00 |
| 05/30/24 | J. L. Clasen | Review FTI report re QSF (.3); review select materials re database (1.9) | 2.2 | 1,380.00 | 3,036.00 |
| 05/30/24 | E. C. Deans | Review Debtor produced 502(d) documents | 3.5 | 390.00 | 1,365.00 |
| 05/30/24 | K. S. Dute | Research re case status memorandum (7.0); confer with A. Smith (multiple) re same (.5); confer with M. Barber re same (.2) | 7.7 | 610.00 | 4,697.00 |
| 05/30/24 | K. M. Fix | Confer with D. Wright re motion to quash subpoena issued by Aldrich (.3); follow up re contention interrogatories review/document discussion with D. Wright (2.5); confer with D. Wright, H. West, S. Hansen, C. Fagerli, M. Diaz, L. Simpson, Expert #21, and L. Krepto re estimation and discovery issues (1.0); emails with Expert #21 re required discovery materials for analysis (.2); email from N. Ramsey re expert request (.1); email B. Daniels re contention interrogatories (.2); email from M. Barber re research assignment (.1); analyze claimant memoranda for edits and updates post Cooper Hart deposition (3.6); review 502(d) documents and privilege log re same (1.4); confer with N. Ramsey and D. Wright re case strategy (.1) | 9.5 | 1,050.00 | 9,975.00 |
| 05/30/24 | E. M. Forte | Call with L. Krepto re estimation-related topic (.3); review sales data base search summaries and underlying data to prepare for call with FTI (6.3); participate in call with FTI (1.0) | 7.6 | 1,250.00 | 9,500.00 |
| 05/30/24 | P. R. Knight | Review selected 502(d) documents | 2.7 | 1,000.00 | 2,700.00 |
| 05/30/24 | L. A. Krepto | Telephone call with E. Forte re estimation-related topic call with FTI (.3); participate in call with FTI and counsel re same (1.0); follow-up re notes and documents (.3) | 1.6 | 1,000.00 | 1,600.00 |
| 05/30/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 5.5 | 750.00 | 4,125.00 |
| 05/30/24 | N. D. Ramsey | Confer with Expert #40 re case strategy (.2); confer with D. Wright and K. Fix re same (.1); review and analysis of argument to be included in connection with direct appeal of denial of motion to dismiss (1.2) | 1.5 | 1,875.00 | 2,812.50 |
| 05/30/24 | G. S. Shaikh | Review Debtor produced 502(d) documents | 0.7 | 315.00 | 220.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/30/24 | A. H. Smith | Confer (multiple) with K. Dute re case memoranda (.5); email K. Fix re same (.1) | 0.6 | 610.00 | 366.00 |
| 05/30/24 | S. R. Wilkins | Emails with Library and K. Fix re estimation-related transcript | 0.4 | 400.00 | 160.00 |
| 05/30/24 | D. Wright | Review and revise motion to quash subpoena issued by Aldrich (.9); confer with K. Fix re same (.3); follow-up re contention interrogatories review/document discussion with K. Fix (2.5); confer with K. Fix and N. Ramsey re strategy (.1); revise draft proposed litigation-related pleading (.9); revise draft discovery-related motion (.8); revise additional discovery requests (.3) | 5.8 | 1,375.00 | 7,975.00 |
| 05/31/24 | M. C. Barber | Analyze documents re certain claimants (4.8); revise memorandum re same (1.5) draft email to K. Fix with attached draft of same (.2); confer with K. Fix re same (.7); confer with K. Dute re certain memorandum (.2) | 7.4 | 475.00 | 3,515.00 |
| 05/31/24 | S. Bhargava | Confer with K. Dute and N. Contreras re relevant caselaw research (.3); confer with N. Contreras re same (.8) | 1.1 | 300.00 | 330.00 |
| 05/31/24 | J. L. Clasen | Confer with Expert #19 re review of specific-topic project (.2); review previous materials produced by Debtor re same (2.5) | 2.7 | 1,380.00 | 3,726.00 |
| 05/31/24 | N. Contreras | Confer with K. Dute and S. Bhargava re relevant caselaw research (.3); confer with S. Bhargava re same (.8) | 1.1 | 300.00 | 330.00 |
| 05/31/24 | B. M. Daniels | Review Debtor produced 502(d) documents | 3.4 | 970.00 | 3,298.00 |
| 05/31/24 | T. J. Donlon | Review emails from D. Wright re permission to appeal (.2); review 4th Circuit Notice (.1); respond to D. Wright (.8); review M. Enright email (.1); review local rules on filing (.2); email D. Wright re same (.1); email to S. Wilkins (.1); review response (.1); review D. Wright email to Committee (.1); review Committee member response (.2); review N. Ramsey email (.1); review email from D. Wright re scope and reply (.3); review rules on extension (.1); email D. Wright and N. Ramsey re same (.1); review D. Wright and N. Ramsey responses (.2); work on extension (.9); review further Committee emails (.2); review N. Ramsey response (.2); review N. Ramsey email and respond (.3); review reply (.1) | 4.5 | 780.00 | 3,510.00 |
| 05/31/24 | K. S. Dute | Confer with S. Bhargava and N. Contreras re relevant caselaw research (.3); draft re litigation motion (1.1); research re case status memorandum (4.9); confer with M. | 6.8 | 610.00 | 4,148.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Barber re same (.2); review produced discovery (.3) | | | |
| 05/31/24 | M. R. Enright | Review order granting request for direct appeal (.1); emails with D. Wright re same (.2); emails with T. Donlon re same (.2); review fee and scheduling orders (.2) | 0.7 | 1,375.00 | 962.50 |
| 05/31/24 | K. M. Fix | Confer with M. Barber certain claimant memorandum (.7); confer with D. Wright re research re contention interrogatory response (.9); emails with Expert #21 re required discovery materials for analysis (.2); review 502(d) documents and privilege log re updates and follow up post Cooper Hart deposition (1.2); emails with M. Barber re research project (.2); review memorandum and underlying documents re same (1.2); edit same (.3); email M. Barber re same (.1); emails from R. Worf re final contention interrogatory response (.1); emails from N. Ramsey and S. Zieg re same (.2); email S. Wilkins re produced contention interrogatory responses (.2); review fourth circuit grant of direct appeal (.1); emails with N. Ramsey, T. Donlon, D. Wright, and certain Committee members re same (.6); review edits to motion to quash Aldrich subpoena (.2) | 6.2 | 1,050.00 | 6,510.00 |
| 05/31/24 | E. M. Forte | Continue work on estimation-related topic | 2.2 | 1,250.00 | 2,750.00 |
| 05/31/24 | S. E. Goldman | Review order allowing 4th Circuit review (.1); email correspondence with clients re order allowing 4th Circuit review (.2) | 0.3 | 1,370.00 | 411.00 |
| 05/31/24 | C. D. Jean | Review Debtor produced 502(d) documents | 5.1 | 500.00 | 2,550.00 |
| 05/31/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.5 | 500.00 | 1,250.00 |
| 05/31/24 | P. R. Knight | Review selected 502(d) documents (3.2); draft 502(d) memorandum (1.2); coordinate production issues with FTI (.3) | 4.7 | 1,000.00 | 4,700.00 |
| 05/31/24 | L. A. Krepto | Review estimation-related case information (.8); review requests for estimation-related materials (.2); email Library re same (.1); confer with S. Wilkins re same (.1); confer with R. Willi re contention interrogatories analysis and related assignments (.3); review information from R. Worf and re contention interrogatory reviews (.8); review and edit certain claimant memorandum (1.3); coordinate download of claimant documents with S. Wilkins (.2) | 3.8 | 1,000.00 | 3,800.00 |
| 05/31/24 | S. M. Lautier | Review Debtor produced 502(d) documents (5.6); correspondence with reviewers re document review (.3) | 5.9 | 750.00 | 4,425.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                43
Date:        August 13, 2024
Invoice #:        50465806

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/31/24 | N. D. Ramsey | Review Fourth Circuit order granting direct appeal (.1); confer with D. Wright re same (.2); multiple communications with and among Committee re same (1.6); internal conferences with T. Donlon (.4), D. Wright (1.2) re timeline, drafting assignment, related matters; review email correspondence re final response to contention interrogatory for challenged claimants (.2); email correspondence with S. Zieg, E. Edwards, D. Wright re same (.3); organization of review of response (.3) | 4.3 | 1,875.00 | 8,062.50 |
| 05/31/24 | S. R. Wilkins | Coordinate with Library re request for archival materials in related case (.5); confer with L. Krepto re same (.1); emails with L. Krepto re file transfer of claimant documents (.2); prepare exhibit re motion to quash subpoenas (.3); email D. Wright re same (.1); emails with T. Donlon and D. Wright re Fourth Circuit appeal (.3); research re same (.2); email A. Merkey re same (.1); download and circulate discovery responses (.4); email K. Dute re document production (.1); email D. Wright re same (.1); email A. Merkey re same (.1) | 2.5 | 400.00 | 1,000.00 |
| 05/31/24 | R. E. Willi III | Confer with L. Krepto re discovery | 0.3 | 475.00 | 142.50 |
| 05/31/24 | D. Wright | Review order granting direct certification (.1); confer with N. Ramsey re same (.2); internal conference with N. Ramsey re timeline, drafting assignment, related matters (1.2); finalize motion for filing (.4); review exhibits prior to filing (.3) confer with K. Fix re research re contention interrogatory response (.9); review documents from Fourth Circuit re briefing schedules and filing deadlines (.4); review 5.31.2024 metadata privilege log (.4); review certain materials identified by consulting expert for review (1.4); begin review of contention interrogatory response (1.1) | 6.4 | 1,375.00 | 8,800.00 |
| | | | 1,167.5 | | $985,294.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|

**PROFESSIONAL RETENTION & FEE ISSUES-OCAC015**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/24 | A. J. Merkey | Review YCST February and March monthly fee statements (.3), and revise summary for same (.1) | 0.4 | 475.00 | 190.00 |
| 05/02/24 | K. S. Dute | Review LAS March invoice | 0.9 | 610.00 | 549.00 |
| 05/02/24 | A. J. Merkey | Emails with D. Wright and A. Sacket re LAS March monthly fee statement (.1); review March invoice (.3), and redact same (.4); draft monthly fee statement (.3); email to K. Dute re same (.1); review file (.2), email to K. Dute re status of LAS and MST monthly fee statements and interim fee applications (.2); review RBH March monthly fee statement (.2), and revise summary for same (.1); review MST February monthly fee statement (.4); emails with K. Dute re update (.2); email to L. Simpson re MST expenses and request for review of February monthly fee statement (.3); emails with D. Wright and K. Dute re MST 7th interim fee application (.1); email to L. Simpson re same (.2) | 3.1 | 475.00 | 1,472.50 |
| 05/03/24 | A. J. Merkey | Emails with S. Wilkins and K. Fix re case professionals fee update (.1); review BW March monthly fee statement (.2), and revise summary for same (.1); email to E. Gillen re status of monthly fee statements (.1); review SH March monthly fee statement (.2), and revise summary for same (.1) | 0.8 | 475.00 | 380.00 |
| 05/06/24 | A. J. Merkey | Emails with J. Ruth (MRHFM) re March MST expenses (.1); review, and redact same (.2) | 0.3 | 475.00 | 142.50 |
| 05/07/24 | A. J. Merkey | Review email from A. Sackett re status of payment for LAS February monthly fee statement (.1), email to D. Wright re same (.1) | 0.2 | 475.00 | 95.00 |
| 05/10/24 | A. J. Merkey | Emails with K. Schuler (MRHFM) re status of MST monthly fee invoice payments (.1); email to D. Wright and K. Dute re same (.1) | 0.2 | 475.00 | 95.00 |
| 05/15/24 | A. J. Merkey | Review KS April monthly fee statement (.2), and revise summary for same (.1); review JD March monthly fee statement (.1), and revise summary for same (.1) | 0.5 | 475.00 | 237.50 |
| 05/16/24 | A. J. Merkey | Emails with D. Wright, K. Dute and A. Ciabattoni re status of Committee professionals monthly fee statements (.2); revise LAS (.3), and MST February monthly fee statement (.3) | 0.8 | 475.00 | 380.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/17/24 | A. J. Merkey | Review February monthly fee statements for MST, LAS and KH (.3), and revise summary for same (.2) | 0.5 | 475.00 | 237.50 |
| 05/20/24 | A. J. Merkey | Emails with J. Ruth (MRHFM) and A. Ciabattoni re billing for monthly invoices (.1); revise LAS 19th interim fee application (.2), and prepare exhibits (.2); emails with D. Wright and K. Dute re update (.1); revise MST 7th interim fee application (.2), and prepare exhibits (.3); emails with D. Wright and K. Dute re update (.1); emails with D. Wright re status of Committee interim fee applications (.1) | 1.3 | 475.00 | 617.50 |
| 05/24/24 | A. J. Merkey | Review SH April monthly fee statement (.2), and revise summary for same (.1); review BW April monthly fee statement (.2), and revise summary for same (.1) | 0.6 | 475.00 | 285.00 |
| | | | 9.6 | | $4,681.50 |

**FEE APPLICATION PREPARATION-OCAC016**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/01/24 | A. L. Ciabattoni | Continue to review and revise March fee statement | 2.1 | 350.00 | 735.00 |
| 05/08/24 | D. Wright | Review February monthly fee statement | 2.4 | 1,375.00 | 3,300.00 |
| 05/14/24 | A. L. Ciabattoni | Edits to February fee statement | 0.8 | 350.00 | 280.00 |
| 05/14/24 | D. Wright | Review February invoice | 4.9 | 1,375.00 | 6,737.50 |
| 05/15/24 | A. L. Ciabattoni | Continue edits for February fee statement | 1.0 | 350.00 | 350.00 |
| 05/16/24 | D. Wright | Additional revisions to February invoice (1.2); review Kellogg Hansen fee statement (.4); review MST fee statement (.6); review LAS fee statement (.4); review RC fee statement (.1); confer with A. Ciabattoni re monthly fee statements (.1) | 2.8 | 1,375.00 | 3,850.00 |
| 05/17/24 | A. L. Ciabattoni | Final edits to February fee statement (.2); update fee statement memorandum (.1); send same to D. Wright for final review/approval (.1); prepare final documents (.1); draft email to notice parties re same and send (.2) | 0.7 | 350.00 | 245.00 |
| 05/17/24 | A. J. Merkey | Review email from A. Ciabattoni re February monthly fee statement (.2), and revise summary for same (.1); review November and December invoices for interim fee application (.9), and draft summary for same (.8); initial draft of 16th interim fee application (.6) | 2.6 | 475.00 | 1,235.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/18/24 | A. J. Merkey | Review December and January invoices for interim fee application, and draft summary for same | 1.3 | 475.00 | 617.50 |
| 05/20/24 | A. J. Merkey | Review February invoice for interim fee application (.6), and draft summary for same (.8); initial draft of 16th interim fee application (.5) | 1.9 | 475.00 | 902.50 |
| 05/21/24 | A. J. Merkey | Continue draft of 16th interim | 1.1 | 475.00 | 522.50 |
| 05/23/24 | K. S. Dute | Edit RC interim fee application (.3); confer with A. Merkey re same (.3) | 0.6 | 610.00 | 366.00 |
| 05/23/24 | A. J. Merkey | Finalize 16th interim fee application (1.6); confer with K. Dute re same (.3); emails with D. Wright, K. Dute and S. Wilkins re same (.2) | 2.1 | 475.00 | 997.50 |
| | | | 24.3 | | $20,138.50 |

**NONWORKING TRAVEL-OCAC017**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/22/24 | K. M. Fix | Travel PHL to HOU | 7.3 | 525.00 | 3,832.50 |
| 05/22/24 | D. Wright | Travel to deposition of Cooper Hart in Houston, TX (including flight, diversion, weather delays) | 10.9 | 687.50 | 7,493.75 |
| 05/24/24 | K. M. Fix | Travel from IAH to PHL | 6.2 | 525.00 | 3,255.00 |
| 05/24/24 | D. Wright | Return travel from Houston for deposition | 6.9 | 687.50 | 4,743.75 |
| | | | 31.3 | | $19,325.00 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 05/06/24 | D. Wright | Draft email to Committee Members re draft amicus brief in support of Aldrich | 0.2 | 1,375.00 | 275.00 |
| 05/31/24 | D. Wright | Draft email to Committee re acceptance of direct appeal to the Fourth Circuit | 0.1 | 1,375.00 | 137.50 |
| | | | 0.3 | | $412.50 |
| | | | 1,302.5 | | $1,080,051.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

## Summary of Disbursements

| Description | Amount |
|---|---|
| Outside Printing | 815.26 |
| Telephone/Conference Services | 59.95 |
| Out-of-Town Mileage | 17.22 |
| Meals | 290.45 |
| Deposition Transcripts | 1,844.60 |
| Trial Transcripts | 108.00 |
| Litigation Support Vendors | 3,677.36 |
| Experts | 56,682.50 |
| Other Professionals | 629.12 |
| Non-Court Fees (Town/State) | 10,730.00 |
| Federal Express Delivery Charge | 647.77 |
| Travel: Air/Rail | 3,525.36 |
| Travel: Non-Mileage | 152.89 |
| Local Travel: Non-Mileage | 271.27 |
| Travel: Hotel/Lodging | 1,184.88 |
| Online Research: Westlaw | 2,256.67 |
| Print Black & White | 173.90 |
| Scan Black & White | 0.05 |
| RelativityOne Monthly Hosting Fees | 2,773.96 |
| | $85,841.21 |

## Disbursement Details

| Date | Description | Amount |
|---|---|---|
| **Outside Printing** | | |
| 05/09/24 | Outside Printing – PARCELS INC; INVOICE#: 1081800; DATE: 5/9/2024 - Printing services | 320.10 |
| 05/15/24 | Outside Printing – RELIABLE COPY SERVICE INC; INVOICE#: WL116845; DATE: 5/15/2024  -  Mailout and envelope services | 22.78 |
| 05/16/24 | Outside Printing – PARCELS INC; INVOICE#: 1083174; DATE: 5/16/2024  - Printing services on 05/16/24 | 182.72 |
| 05/21/24 | Outside Printing – PARCELS INC; INVOICE#: 1084143; DATE: 5/21/2024  - Printing services | 232.10 |
| 05/24/24 | Outside Printing – PARCELS INC; INVOICE#: 1085021; DATE: 5/24/2024  - Printing services | 57.56 |
| | | $815.26 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Telephone/Conference Services

| | | |
|---|---|---|
| 05/31/24 | Telephone/Conference Services – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Internet; 05/22/24; AA Wifi expense incurred during travels for deposition; Provider: American Airlines | 59.95 |
| | | $59.95 |

Out-of-Town Mileage

| | | |
|---|---|---|
| 04/30/24 | Out-of-Town Mileage – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024  Expense Reimbursement CLIENT; Mileage; 04/18/24; Attend Bestwall Hearing; From/To: Airport/Residence; Miles: 25.70 | 17.22 |
| | | $17.22 |

Meals

| | | |
|---|---|---|
| 04/30/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024 Expense Reimbursement CLIENT; Lunch; 04/18/24; Attend Bestwall Hearing; Guests: Davis Lee Wright, Natalie Ramsey | 58.89 |
| 05/30/24 | Meals – DAVIS LEE WRIGHT INVOICE#: 6704152905301905 DATE: 5/30/2024 Expense Reimbursement CLIENT; Breakfast; 05/23/24; Attend Bestwall Deposition; Guests: Davis Lee Wright, Katherine Fix | 55.55 |
| 05/31/24 | Meals – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024 Expense Reimbursement Client: Bestwall Deposition (TX); Dinner; 05/22/24; Dinner for Katherine Fix, Davis Lee Wright | 176.01 |
| | | $290.45 |

Deposition Transcripts

| | | |
|---|---|---|
| 05/31/24 | Deposition Transcripts – VERITEXT LLC SOUTHEAST REGION INC; INVOICE#: 7477505; DATE: 6/12/2024  -  Video -Digitizing & Transcript Synchronization on 05/23/24 | 394.20 |
| 05/31/24 | Deposition Transcripts – VERITEXT LLC SOUTHEAST REGION INC; INVOICE#: 7467569; DATE: 6/6/2024  -  Transcript Services on 05/23/24 | 1,450.40 |
| | | $1,844.60 |

Trial Transcripts

| | | |
|---|---|---|
| 05/14/24 | Trial Transcripts – RELIABLE COPY SERVICE INC; INVOICE#: WL116818; DATE: 5/14/2024  -  Daily transcript - 1st copy | 108.00 |
| | | $108.00 |

Litigation Support Vendors

| | | |
|---|---|---|
| 05/28/24 | Litigation Support Vendors – COUNSEL PRESS INC; INVOICE#: 0009162146; DATE: 5/28/2024  -  File # 810352; Preparation of Petition for Leave Appeal | 977.36 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| | | |
|---|---|---|
| 05/31/24 | Litigation Support Vendors – MAGNA TRIALGRAPHIX LLC; INVOICE#: TG29485; DATE: 6/5/2024  -  Graphic consulting services from 05/21 to 05/22/24 | 2,700.00 |
| | | $3,677.36 |

**Experts**

| | | |
|---|---|---|
| 04/30/24 | Experts – Expert #28; INVOICE#: 050924; DATE: 5/9/2024  -  Consulting services from January to March 2024 | 17,500.00 |
| 05/15/24 | Experts – Expert #41;  INVOICE#: 051524; DATE: 5/15/2024 - Retainer for Consulting Services | 25,000.00 |
| 05/31/24 | Experts – Expert #21; INVOICE#: 100100069549; DATE: 6/25/2024  -  Professional services through May 2024 | 14,182.50 |
| | | $56,682.50 |

**Other Professionals**

| | | |
|---|---|---|
| 05/31/24 | Other Professionals – DONLIN, RECANO & COMPANY INC; INVOICE#: 538544; DATE: 6/10/2024  -  Expert services rendered to Asbestos Committee Counsel during May, 2024 | 629.12 |
| | | $629.12 |

**Non-Court Fees (Town/State)**

| | | |
|---|---|---|
| 05/31/24 | Non-Court Fees (Town/State) – OPUS 2 INTERNATIONAL, INC.; INVOICE#: 10122202419466; DATE: 5/31/2024  -  User access fee and data storage for May 2024 | 10,730.00 |
| | | $10,730.00 |

**Federal Express Delivery Charge**

| | | |
|---|---|---|
| 05/16/24 | Federal Express Delivery Charge – Tracking #: 274768302081 Shipment Date: 20240516 Ship to: Katherine Fix | 40.63 |
| 05/16/24 | Federal Express Delivery Charge – Tracking #: 274768328953 Shipment Date: 20240516 Ship to: Laurie Krepto | 40.63 |
| 05/16/24 | Federal Express Delivery Charge – Tracking #: 274768265186 Shipment Date: 20240516 Ship to: Natalie Ramsey | 40.63 |
| 05/16/24 | Federal Express Delivery Charge – Tracking #: 274768287802 Shipment Date: 20240516 Ship to: Davis Lee Wright | 40.63 |
| 05/17/24 | Federal Express Delivery Charge – Tracking #: 274812353510 Shipment Date: 20240517 Ship to: Katherine Fix | 59.58 |
| 05/17/24 | Federal Express Delivery Charge – Tracking #: 274812392540 Shipment Date: 20240517 Ship to: Davis Lee Wright | 59.58 |
| 05/17/24 | Federal Express Delivery Charge – Tracking #: 274812327604 Shipment Date: 20240517 Ship to: Laurie Krepto | 59.58 |
| 05/17/24 | Federal Express Delivery Charge – Tracking #: 274812371861 Shipment Date: 20240517 Ship to: Natalie Ramsey | 59.58 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| | |
|---|---|
| Page: | 50 |
| Date: | August 13, 2024 |
| Invoice #: | 50465806 |

| | | |
|---|---|---|
| 05/23/24 | Federal Express Delivery Charge – Tracking #: 275031175883 Shipment Date: 20240523 Ship to: Alyssa J Merkey, Robinson & Cole LLP, 1201 N MARKET ST STE 1406, WILMINGTON, DE 19801 | 114.36 |
| 05/23/24 | Federal Express Delivery Charge – Tracking #: 275030955486 Shipment Date: 20240523 Ship to: Alyssa J Merkey, Robinson & Cole LLP, 1201 N MARKET ST STE 1406, WILMINGTON, DE 19801 | 132.57 |
| | | $647.77 |

### Travel: Air/Rail

| | | |
|---|---|---|
| 04/30/24 | Travel: Air/Rail – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024  Expense Reimbursement CLIENT; Airfare; 05/31/24; Attend Bestwall Hearing; From/To: Roundtrip PHL/CLT; Start Date: 04/16/2024; End Date: 04/18/2024 | 764.95 |
| 05/30/24 | Travel: Air/Rail – DAVIS LEE WRIGHT INVOICE#: 6704152905301905 DATE: 5/30/2024  Expense Reimbursement CLIENT; Airfare; 04/29/24; Attend Bestwall Deposition; From/To: Philadelphia, PA to Dallas/Fort Worth, TX/Dallas/Fort Worth, TX to Houston, TX/Houston, TX to Philadelphia, PA; Start Date: 05/22/2024; End Date: 05/24/2024 | 1,399.70 |
| 05/31/24 | Travel: Air/Rail – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Airfare; 04/29/24; Airfare expense incurred for travels to deposition; From/To: PA to HOU; Start Date: 05/22/2024; End Date:05/24/2024 | 1,360.71 |
| | | $3,525.36 |

### Travel: Non-Mileage

| | | |
|---|---|---|
| 04/30/24 | Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024  Expense Reimbursement CLIENT; Taxi/Car Service; 04/18/24; Attend Bestwall Hearing | 82.13 |
| 05/31/24 | Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Taxi/Car Service; 05/23/24; Uber expense incurred during travels to deposition | 29.55 |
| 05/31/24 | Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Taxi/Car Service; 05/23/24; Uber expense incurred during travels from deposition | 15.31 |
| 05/31/24 | Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Taxi/Car Service; 05/23/24; Uber expense incurred during travels for deposition | 25.90 |
| | | $152.89 |

### Local Travel: Non-Mileage

| | | |
|---|---|---|
| 04/30/24 | Local Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024  Expense Reimbursement CLIENT; Local Parking; 04/18/24; Attend Bestwall Hearing | 57.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | |
|---|---|
| Page: | 51 |
| Date: | August 13, 2024 |
| Invoice #: | 50465806 |

| | | |
|---|---|---|
| 05/31/24 | Local Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Local Taxi/Car Service; 05/24/24; Car Service expense incurred for travels from deposition | 164.92 |
| 05/31/24 | Local Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Local Taxi/Car Service; 05/22/24; Uber expense incurred during travels to airport for deposition | 49.35 |
| | | $271.27 |

Travel: Hotel/Lodging

| | | |
|---|---|---|
| 04/30/24 | Travel: Hotel/Lodging – DAVIS LEE WRIGHT INVOICE#: 6708171206031548 DATE: 5/31/2024  Expense Reimbursement CLIENT; Lodging; 04/18/24; Attend Bestwall Hearing; Start Date: 04/17/2024; End Date: 04/18/2024 | 484.05 |
| 05/31/24 | Travel: Hotel/Lodging – KATHERINE M. FIX INVOICE#: 6662130206051829 DATE: 5/28/2024  Expense Reimbursement Client: Bestwall Deposition (TX); Lodging; 05/22/24; Hotel expense incurred for travels during deposition; Start Date: 05/22/2024; End Date: 05/24/2024 | 700.83 |
| | | $1,184.88 |

| | |
|---|---|
| Online Research: Westlaw | 2,256.67 |
| Print Black & White  (3,478 pages @ 0.05 / page) | 173.90 |
| Scan Black & White  (1 pages @ 0.05 / page) | 0.05 |
| RelativityOne Monthly Hosting Fees | 2,773.96 |
| | $85,841.21 |

**Summary for Invoice # 50465806**
Bestwall Bankruptcy

| | |
|---|---|
| Fees for Legal Services | $ 1,080,051.00 |
| Disbursements | 85,841.21 |
| **Total Current Billing For this Matter** | **$ 1,165,892.21** |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Schedule A-4

# Robinson+Cole

DAVIS LEE WRIGHT

1201 N. Market Street, Suite 1406
Wilmington, DE  19801
Main (302) 516-1700
Fax (302) 516-1699
dwright@rc.com
Direct (302) 516-1703

Also admitted in District of Columbia,
New Jersey, New York and Pennsylvania

August 27, 2024

VIA ELECTRONIC MAIL TO NOTICE PARTIES ON SCHEDULE 1

RE:   *In re Bestwall LLC,* Case No. 17-31795 (Bankr. W.D.N.C.)
      Expense Reimbursement Statement Pursuant to Order Establishing Procedures
      for Interim Compensation and Reimbursement of Expenses for Professionals

Ladies and Gentlemen:

    Attached please find the monthly fee statement of Robinson & Cole LLP for fees earned
and expenses incurred for the period of June 1, 2024 through June 30, 2024 (the "Statement").
The Statement is being provided to you in accordance with the *Order Establishing Procedures
for Interim Compensation and Reimbursement of Expenses of Retained Professionals* in the
above-referenced case [Docket No. 132] and the *Agreed Order Amending Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals*
[Docket No. 3498] in the above-referenced case.

                              Sincerely,

                              */s/ Davis Lee Wright*

                              Davis Lee Wright

30292237-v1

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

## MONTHLY FEE STATEMENT MEMORANDUM

To      Notice Parties on Schedule 1, Attached (Via E-Mail)

From   Robinson & Cole LLP

Date:   August 27, 2024

Re:     *In re: Bestwall LLC* (the "Debtor")
        Case No. 17-31795
        United States Bankruptcy Court
        Western District of North Carolina, Charlotte Division

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals entered on December 7, 2017* [Docket No. 132] (the "Compensation Order"), Robinson & Cole LLP ("RC") submits this monthly fee statement (the "Statement") as counsel to The Official Committee of Asbestos Claimants of Bestwall LLC, for the period June 1, 2024 through June 30, 2024 (the "Fee Period"). During the Fee Period, RC earned fees of $1,390,009.00 and incurred expenses of $104,337.96.

The Compensation Order allows retained professionals such as RC to request payment of ninety percent (90%) of their fees and one hundred percent (100%) of their expenses on a monthly basis. Accordingly, RC requests payment from the Debtor of **$1,355,346.06** calculated as follows:

$$\begin{array}{ll}
\$1,390,009.00 & (100\% \text{ of fees}) \\
\underline{\text{x} \qquad\qquad .90} & \\
\$1,251,008.10 & (90\% \text{ of fees}) \\
\underline{+\$\ \ 104,337.96} & (100\% \text{ of expenses}) \\
\mathbf{\underline{\$1,355,346.06}} &
\end{array}$$

Attached hereto and incorporated herein as part of this Statement is RC's invoice describing the services rendered and the expenses incurred for the Fee Period. A summary listing of the RC professionals providing services during the Fee Period as well as an itemized list of expenses each appears in the invoice.

The amount of fees withheld from RC at this time that will be sought in an interim fee application in accordance with the Compensation Order is **$139,000.90**, which represents the holdback from this Fee Period.

Objections, if any, to the Fee Statement are to be served pursuant to the terms of the Compensation Order as amended by the *Amended Order Granting Retention of Robinson & Cole LLP as Substitute Counsel to the Official Committee of Asbestos Claimants* [Docket No.

803].  Objections are due no later than 14-days after the last June 2024 fee statement is served by an ACC Retained Professional.

SCHEDULE 1

1)  Bestwall LLC
    133 Peachtree Street, N.W.
    Atlanta, Georgia 30303
    (Attn: J. Joel Mercer, Jr., bestwall@gapac.com)

2)  Jones Day
    2727 North Harwood Street, Suite 500
    Dallas, Texas 75201
    (Attn: Amanda Rush, Esq., asrush@jonesday.com)

3)  Jones Day
    1420 Peachtree Street, N.E., Suite 800
    Atlanta, Georgia 30309
    (Attn: Jeffrey B. Ellman, Esq., jbellman@jonesday.com)

4)  Robinson, Bradshaw & Hinson, P.A.
    101 North Tryon Street, Suite 1900
    Charlotte, North Carolina 28246
    (Attn: Garland S. Cassada, Esq., gcassada@robinsonbradshaw.com; Satyra Riggins,
    sriggins@robinsonbradshaw.com)

5)  Bankruptcy Administrator
    402 West Trade Street, Suite 200
    Charlotte, North Carolina 28202
    (Attn: Shelley K. Abel, Esq., shelley_abel@ncwba.uscourts.gov)

6)  Debevoise & Plimpton LLC
    919 Third Avenue, New York, New York 10022
    (Attn: Mark P. Goodman, Esq., mpgoodman@debevoise.com; M. Natasha Labovitz,
    Esq., nlabovitz@debevoise.com)

7)  Hamilton Stephens Steele + Martin, PLLC
    525 North Tryon Street, Suite 1400
    Charlotte, North Carolina 28202
    (Attn: Glenn Thompson, Esq., gthompson@lawhssm.com)

8)  Young Conaway Stargatt & Taylor, LLP
    Rodney Square
    1000 North King Street
    Wilmington, DE 19801
    (Attn: Edwin J. Harron, Esq., eharron@ycst.com; Sharon Zieg, Esq., szieg@ycst.com)

9)      Young Conaway Stargatt & Taylor, LLP
        227 West Trade Street, Suite 1910
        Charlotte, NC 28202
        (Attn: Felton E. Parrish, Esq., FParrish@ycst.com)

# Robinson+Cole

BESTWALL, LLC - OFFICIAL COMMITTEE OF AS
ATTN: NIKOL CHIUDIAN
PERSONAL REPRESENTATIVE OF CRESANTE PERRERAS
C/O STEVEN KAZAN
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
55 HARRISON ST., SUITE 400
OAKLAND, CA 94607-3858

August 27, 2024
Invoice 50467653

File # 38084.0001
Bestwall Bankruptcy

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| **Mailing Instructions** | **Wire Transfer Instructions\*** |
|---|---|
| ROBINSON & COLE LLP | Bank of America |
| One State Street | 185 Asylum Street |
| Hartford, CT 06103 | Hartford, CT 06103 |
| | |
| TEL # (860) 275-8200 | SWIFT Code – BOFAUS3N |
| FAX # (860) 275-8299 | ABA Wire Routing # - 026009593 |
| FEDERAL ID # 06-0512640 | ACH/EFT Routing # - 011900571 |
| | Checking Account # - 000000154546 |

### *Fraud Protection Warning:*
**Your financial safety and security are of the utmost importance to our Firm.  Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

#### *SUMMARY FOR INVOICE 50467653*

Fees for Legal Services                                                  $ 1,390,009.00

Disbursements                                                              104,337.96

**Total Current Billing For this Matter                                     $  1,494,346.96**

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                                    2
Date:                    August 27, 2024
Invoice #:                    50467653

For Services through June 30, 2024

File #  38084.0001
Bestwall Bankruptcy

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| OCAC001 | CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS | 54.8 | 50,457.50 |
| OCAC004 | PLAN OF REORGANIZATION & DISCLOSURE STATEMENT | 5.5 | 4,832.50 |
| OCAC012 | LITIGATION & ADVERSARY PROCEEDINGS | 1,587.1 | 1,286,393.00 |
| OCAC015 | PROFESSIONAL RETENTION & FEE ISSUES | 14.9 | 7,876.00 |
| OCAC016 | FEE APPLICATION PREPARATION | 28.0 | 18,912.50 |
| OCAC017 | NONWORKING TRAVEL | 11.7 | 6,987.50 |
| OCAC018 | COMMUNICATIONS TO CLAIMANTS/COUNSEL | 8.8 | 14,550.00 |
| | | 1,710.8 | $1,390,009.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Summary of Services by Professional

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| P. D. Alderete | Law Clerk | 9.5 | 300.00 | 2,850.00 |
| M. C. Barber | Associate | 92.0 | 475.00 | 43,700.00 |
| S. Bhargava | Law Clerk | 34.3 | 300.00 | 10,290.00 |
| T. L. Bradley | Counsel | 40.6 | 600.00 | 24,360.00 |
| A. L. Ciabattoni | Paralegal | 18.6 | 350.00 | 6,510.00 |
| J. L. Clasen | Partner | 24.9 | 1380.00 | 34,362.00 |
| N. Contreras | Law Clerk | 33.5 | 300.00 | 10,050.00 |
| B. M. Daniels | Partner | 64.5 | 970.00 | 62,565.00 |
| E. C. Deans | Associate | 8.0 | 390.00 | 3,120.00 |
| J. J. DeForrest | Paralegal | 0.2 | 300.00 | 60.00 |
| K. E. Dion | Partner | 11.7 | 530.00 | 6,201.00 |
| T. J. Donlon | Counsel | 116.8 | 780.00 | 91,104.00 |
| K. S. Dute | Associate | 152.8 | 610.00 | 93,208.00 |
| C. Y. Eddy | Associate | 12.6 | 340.00 | 4,284.00 |
| M. R. Enright | Partner | 9.3 | 1375.00 | 12,787.50 |
| M. A. Fink | Partner | 3.4 | 1375.00 | 4,675.00 |
| K. M. Fix | Partner | 6.5 | 525.00 | 3,412.50 |
| K. M. Fix | Partner | 170.5 | 1050.00 | 179,025.00 |
| E. M. Forte | Partner | 126.0 | 1250.00 | 157,500.00 |
| S. E. Goldman | Partner | 1.2 | 1370.00 | 1,644.00 |
| C. D. Jean | Associate | 22.8 | 500.00 | 11,400.00 |
| J. S. Kaplan | Law Clerk | 13.8 | 300.00 | 4,140.00 |
| J. Kljyan | Associate | 25.4 | 500.00 | 12,700.00 |
| P. R. Knight | Partner | 28.3 | 1000.00 | 28,300.00 |
| L. A. Krepto | Counsel | 77.5 | 1000.00 | 77,500.00 |
| S. M. Lautier | Partner | 33.3 | 750.00 | 24,975.00 |
| K. J. Lowther II | Law Clerk | 12.0 | 300.00 | 3,600.00 |
| A. J. Merkey | Paralegal | 118.6 | 475.00 | 56,335.00 |
| R. M. Messina | Associate | 6.3 | 610.00 | 3,843.00 |
| J. F. Peloso Jr. | Partner | 7.4 | 900.00 | 6,660.00 |
| A. R. Phillips | Partner | 0.2 | 890.00 | 178.00 |
| N. D. Ramsey | Partner | 63.0 | 1875.00 | 118,125.00 |
| E. J. Rigoli | Associate | 20.5 | 450.00 | 9,225.00 |
| J. M. Scoville | Associate | 26.0 | 610.00 | 15,860.00 |
| G. S. Shaikh | Associate | 8.7 | 315.00 | 2,740.50 |
| A. H. Smith | Associate | 37.2 | 610.00 | 22,692.00 |
| E. R. Whaley | Law Clerk | 6.6 | 300.00 | 1,980.00 |
| S. R. Wilkins | Paralegal | 23.0 | 400.00 | 9,200.00 |
| R. E. Willi III | Associate | 100.8 | 475.00 | 47,880.00 |
| D. Wright | Partner | 5.2 | 687.50 | 3,575.00 |
| D. Wright | Partner | 126.7 | 1375.00 | 174,212.50 |
| K. Yang | Law Clerk | 10.6 | 300.00 | 3,180.00 |
| Totals | | 1,710.8 | | $1,390,009.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page:                    4
Date:                August 27, 2024
Invoice #:                50467653

Summary of Services by Task Code and Professional

**CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| M. C. Barber | Associate | 1.9 | 475.00 | 902.50 |
| J. L. Clasen | Partner | 2.8 | 1380.00 | 3,864.00 |
| T. J. Donlon | Counsel | 0.7 | 780.00 | 546.00 |
| K. S. Dute | Associate | 16.1 | 610.00 | 9,821.00 |
| M. R. Enright | Partner | 0.9 | 1375.00 | 1,237.50 |
| K. M. Fix | Partner | 2.2 | 1050.00 | 2,310.00 |
| E. M. Forte | Partner | 0.4 | 1250.00 | 500.00 |
| S. E. Goldman | Partner | 0.7 | 1370.00 | 959.00 |
| L. A. Krepto | Counsel | 0.9 | 1000.00 | 900.00 |
| A. J. Merkey | Paralegal | 6.0 | 475.00 | 2,850.00 |
| J. F. Peloso Jr. | Partner | 2.5 | 900.00 | 2,250.00 |
| N. D. Ramsey | Partner | 8.5 | 1875.00 | 15,937.50 |
| S. R. Wilkins | Paralegal | 7.2 | 400.00 | 2,880.00 |
| D. Wright | Partner | 4.0 | 1375.00 | 5,500.00 |
| | | 54.8 | | $50,457.50 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| M. A. Fink | Partner | 2.0 | 1375.00 | 2,750.00 |
| N. D. Ramsey | Partner | 0.3 | 1875.00 | 562.50 |
| R. E. Willi III | Associate | 3.2 | 475.00 | 1,520.00 |
| | | 5.5 | | $4,832.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| P. D. Alderete | Law Clerk | 9.5 | 300.00 | 2,850.00 |
| M. C. Barber | Associate | 90.1 | 475.00 | 42,797.50 |
| S. Bhargava | Law Clerk | 34.3 | 300.00 | 10,290.00 |
| T. L. Bradley | Counsel | 40.6 | 600.00 | 24,360.00 |
| J. L. Clasen | Partner | 22.1 | 1380.00 | 30,498.00 |
| N. Contreras | Law Clerk | 33.5 | 300.00 | 10,050.00 |
| B. M. Daniels | Partner | 64.5 | 970.00 | 62,565.00 |
| E. C. Deans | Associate | 8.0 | 390.00 | 3,120.00 |
| J. J. DeForrest | Paralegal | 0.2 | 300.00 | 60.00 |
| K. E. Dion | Partner | 11.7 | 530.00 | 6,201.00 |
| T. J. Donlon | Counsel | 116.1 | 780.00 | 90,558.00 |
| K. S. Dute | Associate | 136.6 | 610.00 | 83,326.00 |
| C. Y. Eddy | Associate | 12.6 | 340.00 | 4,284.00 |
| M. R. Enright | Partner | 8.4 | 1375.00 | 11,550.00 |
| M. A. Fink | Partner | 1.0 | 1375.00 | 1,375.00 |
| K. M. Fix | Partner | 168.0 | 1050.00 | 176,400.00 |
| E. M. Forte | Partner | 125.6 | 1250.00 | 157,000.00 |
| S. E. Goldman | Partner | 0.5 | 1370.00 | 685.00 |
| C. D. Jean | Associate | 22.8 | 500.00 | 11,400.00 |
| J. S. Kaplan | Law Clerk | 13.8 | 300.00 | 4,140.00 |
| J. Kljyan | Associate | 25.4 | 500.00 | 12,700.00 |
| P. R. Knight | Partner | 28.3 | 1000.00 | 28,300.00 |
| L. A. Krepto | Counsel | 76.6 | 1000.00 | 76,600.00 |
| S. M. Lautier | Partner | 33.3 | 750.00 | 24,975.00 |
| K. J. Lowther II | Law Clerk | 12.0 | 300.00 | 3,600.00 |
| A. J. Merkey | Paralegal | 98.2 | 475.00 | 46,645.00 |
| R. M. Messina | Associate | 6.3 | 610.00 | 3,843.00 |
| J. F. Peloso Jr. | Partner | 4.9 | 900.00 | 4,410.00 |
| A. R. Phillips | Partner | 0.2 | 890.00 | 178.00 |
| N. D. Ramsey | Partner | 49.3 | 1875.00 | 92,437.50 |
| E. J. Rigoli | Associate | 20.5 | 450.00 | 9,225.00 |
| J. M. Scoville | Associate | 26.0 | 610.00 | 15,860.00 |
| G. S. Shaikh | Associate | 8.7 | 315.00 | 2,740.50 |
| A. H. Smith | Associate | 37.2 | 610.00 | 22,692.00 |
| E. R. Whaley | Law Clerk | 6.6 | 300.00 | 1,980.00 |
| S. R. Wilkins | Paralegal | 15.8 | 400.00 | 6,320.00 |
| R. E. Willi III | Associate | 97.6 | 475.00 | 46,360.00 |
| D. Wright | Partner | 109.7 | 1375.00 | 150,837.50 |
| K. Yang | Law Clerk | 10.6 | 300.00 | 3,180.00 |
| | | 1,587.1 | | $1,286,393.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                    6
Date:          August 27, 2024
Invoice #:            50467653

### PROFESSIONAL RETENTION & FEE ISSUES-OCAC015

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| A. L. Ciabattoni | Paralegal | 0.2 | 350.00 | 70.00 |
| K. S. Dute | Associate | 0.1 | 610.00 | 61.00 |
| A. J. Merkey | Paralegal | 13.7 | 475.00 | 6,507.50 |
| D. Wright | Partner | 0.9 | 1375.00 | 1,237.50 |
| | | 14.9 | | $7,876.00 |

### FEE APPLICATION PREPARATION-OCAC016

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| A. L. Ciabattoni | Paralegal | 18.4 | 350.00 | 6,440.00 |
| M. A. Fink | Partner | 0.4 | 1375.00 | 550.00 |
| K. M. Fix | Partner | 0.3 | 1050.00 | 315.00 |
| A. J. Merkey | Paralegal | 0.7 | 475.00 | 332.50 |
| D. Wright | Partner | 8.2 | 1375.00 | 11,275.00 |
| | | 28.0 | | $18,912.50 |

### NONWORKING TRAVEL-OCAC017

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| K. M. Fix | Partner | 6.5 | 525.00 | 3,412.50 |
| D. Wright | Partner | 5.2 | 687.50 | 3,575.00 |
| | | 11.7 | | $6,987.50 |

### COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| N. D. Ramsey | Partner | 4.9 | 1875.00 | 9,187.50 |
| D. Wright | Partner | 3.9 | 1375.00 | 5,362.50 |
| | | 8.8 | | $14,550.00 |
| | | 1,710.8 | | $1,390,009.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|

### CASE ADMIN & BUSNSS OPER-OFFCL CMTEE ASBESTOS CRDTRS-OCAC001

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/01/24 | M. C. Barber | Review materials re document responding to specific request from Committee members (1.0); draft certain part of memorandum re same (.5) | 1.5 | 475.00 | 712.50 |
| 06/01/24 | S. R. Wilkins | Update calendars | 0.5 | 400.00 | 200.00 |
| 06/02/24 | N. D. Ramsey | Confer with Committee Chair re status | 0.1 | 1,875.00 | 187.50 |
| 06/02/24 | S. R. Wilkins | Update case files | 0.1 | 400.00 | 40.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/03/24 | M. C. Barber | Work with E. Forte on issues relating to document responding to questions raised by Committee | 0.4 | 475.00 | 190.00 |
| 06/03/24 | K. S. Dute | Draft document responding to specific Committee inquiry (1.6); draft additional document responding to same (2.7); research re requested materials (.3) | 4.6 | 610.00 | 2,806.00 |
| 06/03/24 | K. M. Fix | Emails with K. Dute re Committee-requested project (.3); emails from N. Ramsey and K. Dute re same (.3); email from K. Dute re Committee-requested project (.2) | 0.8 | 1,050.00 | 840.00 |
| 06/03/24 | E. M. Forte | Work with M. Barber on issues relating to document responding to questions raised by Committee | 0.4 | 1,250.00 | 500.00 |
| 06/03/24 | N. D. Ramsey | Telephone call with Committee Chair re case status, strategy (.9); confer with D. Wright re same (.4) | 1.3 | 1,875.00 | 2,437.50 |
| 06/03/24 | S. R. Wilkins | Update calendars (.1); review and file Committee communication from N. Ramsey (.1) | 0.2 | 400.00 | 80.00 |
| 06/03/24 | D. Wright | Confer with N. Ramsey re case status, strategy | 0.4 | 1,375.00 | 550.00 |
| 06/04/24 | J. L. Clasen | Prepare for Committee meeting by reviewing Committee's position for direct certification (.5), Debtor's objection to petition (.5), copy of transcript of Bankruptcy Court's denial of Motion to Dismiss (.4), and copy of Bankruptcy Court's Order denying dismissal from which direct appeal was sought (.7); attend Committee meeting (.7) | 2.8 | 1,380.00 | 3,864.00 |
| 06/04/24 | T. J. Donlon | Attend Committee meeting | 0.7 | 780.00 | 546.00 |
| 06/04/24 | K. S. Dute | Attend Committee meeting | 0.7 | 610.00 | 427.00 |
| 06/04/24 | K. M. Fix | Attend Committee meeting | 0.7 | 1,050.00 | 735.00 |
| 06/04/24 | S. E. Goldman | Attend Committee meeting | 0.7 | 1,370.00 | 959.00 |
| 06/04/24 | L. A. Krepto | Review communication to Committee from N. Ramsey re case status for call (.1); attend Committee meeting (.7) | 0.8 | 1,000.00 | 800.00 |
| 06/04/24 | A. J. Merkey | Attend Committee meeting | 0.7 | 475.00 | 332.50 |
| 06/04/24 | A. J. Merkey | Research for document addressing Committee-requested inquiry (2.1), and draft summary for same (2.3) | 4.4 | 475.00 | 2,090.00 |
| 06/04/24 | J. F. Peloso Jr. | Attend Committee meeting | 0.7 | 900.00 | 630.00 |
| 06/04/24 | N. D. Ramsey | Draft memorandum to Committee re pending matters (1.8); conduct Committee meeting (.7); telephone calls with Committee representatives re pending matters (1.0); confer with D. Wright re pending matters (.9) | 4.4 | 1,875.00 | 8,250.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/04/24 | S. R. Wilkins | Update case files (.4); email D. Wright re same (.1); email E. Gillen re same (.1); update files re decision in tracked case (.2) | 0.8 | 400.00 | 320.00 |
| 06/04/24 | D. Wright | Attend Committee meeting (.7); confer with N. Ramsey re pending matters (.9) | 1.6 | 1,375.00 | 2,200.00 |
| 06/05/24 | S. R. Wilkins | Email A. Merkey re calendar event (x2) | 0.2 | 400.00 | 80.00 |
| 06/06/24 | K. M. Fix | Confer with S. Wilkins re case management | 0.2 | 1,050.00 | 210.00 |
| 06/06/24 | L. A. Krepto | Review communications to Committee re recent developments | 0.1 | 1,000.00 | 100.00 |
| 06/06/24 | A. J. Merkey | Call with court re appeal fee payment | 0.2 | 475.00 | 95.00 |
| 06/06/24 | N. D. Ramsey | Draft two memoranda to Committee (.9); exchange of communications re same (.5); confer with G. Gordon re Koch Industries rebrand (.2); confer with FTI team re same (.2); review tracked case opinion (.9) | 2.7 | 1,875.00 | 5,062.50 |
| 06/06/24 | S. R. Wilkins | Confer with K. Fix re case management (.2); draft email to A. Merkey re same (.2) | 0.4 | 400.00 | 160.00 |
| 06/06/24 | D. Wright | Review Koch rebranding impact on bankruptcy case (.2); review materials for upcoming Committee meeting (.7) | 0.9 | 1,375.00 | 1,237.50 |
| 06/07/24 | S. R. Wilkins | Update calendars | 0.2 | 400.00 | 80.00 |
| 06/10/24 | S. R. Wilkins | Email E. Gillen re Committee communications | 0.1 | 400.00 | 40.00 |
| 06/11/24 | S. R. Wilkins | Email K. Fix re case information (.1); follow up re case updates (.3) | 0.4 | 400.00 | 160.00 |
| 06/12/24 | S. R. Wilkins | Review media coverage re case (.1); email A. Merkey re same (.1) | 0.2 | 400.00 | 80.00 |
| 06/13/24 | K. M. Fix | Emails with D. Wright, A. Smith, and K. Dute re Committee research request | 0.3 | 1,050.00 | 315.00 |
| 06/13/24 | A. J. Merkey | Research matter for July 18th hearing (.1), and revise summary for same (.3); email to K. Dute re update (.1) | 0.5 | 475.00 | 237.50 |
| 06/13/24 | S. R. Wilkins | Update calendars (.1); update case files (1.3) | 1.4 | 400.00 | 560.00 |
| 06/16/24 | S. R. Wilkins | Update calendars (.2); email A. Merkey re same (.1); update pleadings matrix (.5) | 0.8 | 400.00 | 320.00 |
| 06/17/24 | S. R. Wilkins | Email A. Merkey re calendar items | 0.1 | 400.00 | 40.00 |
| 06/18/24 | K. M. Fix | Confer with D. Wright re case update email to Committee | 0.2 | 1,050.00 | 210.00 |
| 06/18/24 | S. R. Wilkins | Update case files (.3); email K. Dute and A. Merkey re same (.1) | 0.4 | 400.00 | 160.00 |
| 06/18/24 | D. Wright | Draft case update email to Committee (.4); locate and summarize certain attachments to same (.5); confer with K. Fix re same (.2) | 1.1 | 1,375.00 | 1,512.50 |
| 06/24/24 | S. R. Wilkins | Update case files | 0.2 | 400.00 | 80.00 |
| 06/25/24 | A. J. Merkey | Emails with L. Krepto, M. Barber, S. Wilkins and C. Testa re status update | 0.2 | 475.00 | 95.00 |
| 06/25/24 | S. R. Wilkins | Update case files | 0.1 | 400.00 | 40.00 |
| 06/26/24 | S. R. Wilkins | Update case files (.4); email A. Merkey (multiple) re same (.2) | 0.6 | 400.00 | 240.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/27/24 | K. S. Dute | Draft memorandum responding to specific questions raised by Committee (10.2); confer with A. Smith re same (.6) | 10.8 | 610.00 | 6,588.00 |
| 06/27/24 | M. R. Enright | Review and comment on memorandum from K. Dute re specific questions raised by Committee | 0.9 | 1,375.00 | 1,237.50 |
| 06/27/24 | J. F. Peloso Jr. | Review correspondence and attachment from D. Wright to Committee and Committee responses | 1.8 | 900.00 | 1,620.00 |
| 06/27/24 | S. R. Wilkins | Review Committee communications re U.S. Supreme Court decision re third-party releases | 0.2 | 400.00 | 80.00 |
| 06/29/24 | S. R. Wilkins | Review Committee communications and attachments re U.S. Supreme Court decision re third-party releases | 0.3 | 400.00 | 120.00 |
| | | | 54.8 | | $50,457.50 |

**PLAN OF REORGANIZATION & DISCLOSURE STATEMENT-OCAC004**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/05/24 | N. D. Ramsey | Communications with S. Zieg, E. Edwards, T. Buchanan re claimant plan | 0.3 | 1,875.00 | 562.50 |
| 06/23/24 | R. E. Willi III | Research re plan-related document (1.0); draft insert re same (2.2) | 3.2 | 475.00 | 1,520.00 |
| 06/27/24 | M. A. Fink | Review and revision of memorandum (1.4); correspondence (multiple) re same with D. Wright, N. Ramsey, T. Donlon, K. Fix, L. Krepto, M. Enright (.6) | 2.0 | 1,375.00 | 2,750.00 |
| | | | 5.5 | | $4,832.50 |

**LITIGATION & ADVERSARY PROCEEDINGS-OCAC012**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/01/24 | M. C. Barber | Review K. Fix comments re memorandum re certain claimants | 0.5 | 475.00 | 237.50 |
| 06/01/24 | T. J. Donlon | Review email and article from N. Ramsey (.2); work on 4th Circuit motion (.5); revise draft motion (.6); email N. Ramsey and D. Wright re same (.1); review emails from S. Wilkins and respond (.2); review reply (.1) | 1.7 | 780.00 | 1,326.00 |
| 06/01/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.7 | 500.00 | 850.00 |
| 06/01/24 | S. R. Wilkins | Email D. Wright re motion to quash (.1); email T. Donlon re notices of appearance in Fourth Circuit appeal (.1) | 0.2 | 400.00 | 80.00 |
| 06/02/24 | N. D. Ramsey | Draft, review and revise potential pleading | 1.4 | 1,875.00 | 2,625.00 |
| 06/02/24 | S. R. Wilkins | Review materials provided by FTI (.2); email same to A. Merkey and K. Dute (.1) | 0.3 | 400.00 | 120.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/03/24 | M. C. Barber | Communicate with L. Krepto re certain claimant memoranda | 0.2 | 475.00 | 95.00 |
| 06/03/24 | S. Bhargava | Confer with R. Willi and N. Contreras re relevant caselaw research (.3); confer with N. Contreras re same (.2) | 0.5 | 300.00 | 150.00 |
| 06/03/24 | N. Contreras | Confer with R. Willi and S. Bhargava re relevant caselaw research (.3); confer with S. Bhargava re same (.2); research re litigation strategy (1.3); revise memorandum (.9) | 2.7 | 300.00 | 810.00 |
| 06/03/24 | B. M. Daniels | Review interrogatory responses (3.1); review specific topic estimation-related documents (2.7) | 5.8 | 970.00 | 5,626.00 |
| 06/03/24 | T. J. Donlon | Call to N. Ramsey re Fourth Circuit brief (.3); research on specific issue for 4th Circuit (4.3); review 4th Circuit notices (.2); email D. Wright re same (.1); draft argument section re 4th Circuit brief (8.0) | 12.9 | 780.00 | 10,062.00 |
| 06/03/24 | K. S. Dute | Research re 524(g) trust (.3); research re litigation filing (3.0); research re specific filing (.5) | 3.8 | 610.00 | 2,318.00 |
| 06/03/24 | K. M. Fix | Confer (2x) with D. Wright re contention interrogatory answers (1.5); email from N. Ramsey, K. Dute, and D. Wright re historical communication (.3); research re same (.4); email to N. Ramsey re same (.1); review grant of direct appeal to 4th Circuit (.1); research re potential litigation pleading (2.2); email to D. Wright re same (.3); additional follow up research re same (1.4); email D. Wright re same (.2); draft insert for potential litigation pleading (2.5); create redlines for drafts of potential litigation pleading (.2); email from N. Ramsey re contention interrogatories (.1); review edits to potential discovery (.6) | 9.9 | 1,050.00 | 10,395.00 |
| 06/03/24 | E. M. Forte | Continue research re specific estimation-related topic area | 1.5 | 1,250.00 | 1,875.00 |
| 06/03/24 | C. D. Jean | Review Debtor produced 502(d) documents | 4.8 | 500.00 | 2,400.00 |
| 06/03/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.2 | 500.00 | 1,100.00 |
| 06/03/24 | P. R. Knight | Review selected 502(d) documents (2.2); draft 502(d) memorandum (.9) | 3.1 | 1,000.00 | 3,100.00 |
| 06/03/24 | L. A. Krepto | Review of specific documents and final revisions to certain claimant memorandum (2.9) and contention interrogatories memorandum (3.9); telephone call to S. Wilkins re contention interrogatories (.2); follow-up with M. Barber (.2), K. Dute (.2), | 7.7 | 1,000.00 | 7,700.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | E. Rigoli (.1), and J. Scoville (.1) re same; review communication from S. Wilkins to A. Merkey re same (.1) | | | |
| 06/03/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 5.3 | 750.00 | 3,975.00 |
| 06/03/24 | J. F. Peloso Jr. | Review D. Wright correspondence to Committee, attachments and responses (.2); review N. Ramsey correspondence to Committee, attachment and responses (.5) | 0.7 | 900.00 | 630.00 |
| 06/03/24 | N. D. Ramsey | Telephone call with T. Donlon re Fourth Circuit brief (.3); compile and review materials in connection with brief, and send with summaries to T. Donlon for incorporation into draft brief (2.3) | 2.6 | 1,875.00 | 4,875.00 |
| 06/03/24 | E. J. Rigoli | Confer with L. Krepto re drafting memorandum | 0.1 | 450.00 | 45.00 |
| 06/03/24 | S. R. Wilkins | Confer with L. Krepto re contention interrogatories (.1); draft email to A. Merkey re same (.2) | 0.3 | 400.00 | 120.00 |
| 06/03/24 | R. E. Willi III | Confer with N. Contreras and S. Bhargava re litigation strategy | 0.5 | 475.00 | 237.50 |
| 06/03/24 | D. Wright | Revise proposed litigation pleading (6.4); review contention interrogatory response (1.9); confer (2x) with K. Fix re contention interrogatory answers (1.5) | 9.8 | 1,375.00 | 13,475.00 |
| 06/04/24 | S. Bhargava | Conduct relevant caselaw research | 1.5 | 300.00 | 450.00 |
| 06/04/24 | J. L. Clasen | Review draft proposed litigation pleading (.5); review draft of proposed discovery-related motion (.2) | 0.7 | 1,380.00 | 966.00 |
| 06/04/24 | N. Contreras | Research re litigation strategy | 4.4 | 300.00 | 1,320.00 |
| 06/04/24 | B. M. Daniels | Review materials for Committee meeting | 4.8 | 970.00 | 4,656.00 |
| 06/04/24 | T. J. Donlon | Call to N.C. Attorney General (.1); revise 4th Circuit draft history argument (1.8); review N. Ramsey email to Committee with materials (.2); draft argument section on cases Bankruptcy Court used (2.1); review emails from N. Ramsey re extension and reply (.3); review N. Ramsey emails to Committee (.3); work on draft brief to 4th Circuit argument (2.1); review D. Wright email re N.C. Attorney General and reply (.3); call with N. Ramsey re appellate briefing schedule (.2); email to Committee member (.1); review response (.1); work on statutory jurisdiction argument (2.2); call from N.C. Attorney General (.3); email N. Ramsey re same (.1); review reply (.1); work on Bankruptcy Code argument section (.7); propose argument (1.7) | 12.7 | 780.00 | 9,906.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/04/24 | K. S. Dute | Research re documents produced (3.1); research re litigation filing (2.4); gather documents for client (.7); research re potential filing (.7) | 6.9 | 610.00 | 4,209.00 |
| 06/04/24 | K. M. Fix | Email from K. Dute re follow up to research (.2); review draft potential pleading (.9); confer with D. Wright re same (.5); review draft motion (.8); confer with D. Wright re same (1.4); review draft discovery requests (1.2); confer with D. Wright re same (1.1); confer (3x) with D. Wright re contention interrogatory response (1.4); emails from N. Ramsey re potential pleading and motion (.2); emails from N. Ramsey re document production (.1); emails with K. Dute re same (.2); email from N. Ramsey re contention interrogatory and discovery productions (.1); review materials and request from Expert #40 (.8) | 8.9 | 1,050.00 | 9,345.00 |
| 06/04/24 | E. M. Forte | Research certain additional documents from historical bankruptcy case addressing specific estimation-related focus (2.9); outline estimation-related litigation motion based on research (1.3); draft estimation-related litigation motion (3.8) | 8.0 | 1,250.00 | 10,000.00 |
| 06/04/24 | L. A. Krepto | Review contention interrogatories and preparation for memorandum updates (1.8); draft communication to claimant file review group re issues to note (.2); begin revising certain claimant contention interrogatory memorandum (1.8); review draft proposed litigation pleading (.4); review draft proposed discovery motion (.2); research and draft communication to N. Ramsey re comments on same (.3); begin drafting additional contention interrogatory memorandum for certain claimant (.9); draft communication to S. Wilkins re same (.1); confer with N. Ramsey re potential litigation matters (.3) | 6.0 | 1,000.00 | 6,000.00 |
| 06/04/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 5.5 | 750.00 | 4,125.00 |
| 06/04/24 | A. J. Merkey | Emails with L. Krepto re claimant #9 of witness #15 (.1), and revise summary for same (.2); review emails from K. Dute and S. Mace (FTI) re document production update (.3); review emails from N. Ramsey, K. Dute and S. Vongpanya (FTI) re claimant update (.4), and review summaries for same (.6); review emails from N. Ramsey and Expert #40 re research request (.1), and | 2.5 | 475.00 | 1,187.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | research same (.6); emails with N. Ramsey and K. Dute re update (.2) | | | |
| 06/04/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence and attachments to Committee | 1.4 | 900.00 | 1,260.00 |
| 06/04/24 | N. D. Ramsey | Confer with S. Zieg re estimation matters and related potential litigation (.5); confer with D. Wright re same (.7); telephone call with G. Gordon re appellate briefing schedule (.1); confer with T. Donlon re same (.2); multiple internal communications re materials for review in connection with Fourth Circuit appellate brief (.4); confer with L. Krepto re potential litigation matters (.3); confer with D. Wright re proposed litigation pleading (.3); confer with D. Wright re contention interrogatory response (.6) | 3.1 | 1,875.00 | 5,812.50 |
| 06/04/24 | S. R. Wilkins | Research re certain claimant memorandum | 3.1 | 400.00 | 1,240.00 |
| 06/04/24 | D. Wright | Revise proposed litigation discovery pleading (2.3); confer with K. Fix re litigation discovery pleading (1.4); confer with K. Fix re proposed litigation pleading (.5); confer with K. Fix re strategy, discovery request (1.1); confer (3x) with K. Fix re contention interrogatory response (1.4); confer with N. Ramsey re proposed litigation pleading (.3); confer with N. Ramsey re discovery request (.7); confer with N. Ramsey re contention interrogatory response (.6); review Cooper deposition transcript to respond to specific research inquiry re identified claimant (.9); draft email to FCR team re draft litigation-related pleadings (.1) | 9.3 | 1,375.00 | 12,787.50 |
| 06/05/24 | S. Bhargava | Continue to research relevant caselaw | 1.3 | 300.00 | 390.00 |
| 06/05/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 1.0 | 600.00 | 600.00 |
| 06/05/24 | N. Contreras | Research re litigation strategy memorandum (2.0); revise same (1.2) | 3.2 | 300.00 | 960.00 |
| 06/05/24 | B. M. Daniels | Review specific topic estimation-related documents | 4.4 | 970.00 | 4,268.00 |
| 06/05/24 | T. J. Donlon | Email to N.C. Attorney General (.3); research on 4th Circuit arguments (2.7); email to N. Ramsey re same (.3); revise bankruptcy history argument for 4th Circuit brief (2.1); review N. Ramsey email re brief and respond (.2); work on N. Ramsey arguments (2.3); call from N. Ramsey (.4); review follow up email and respond (.2); work on other specific-topic arguments (2.1); review A. Merkey email re appearance and respond (.2); review N. Ramsey email (.1); review D. Frederick | 11.6 | 780.00 | 9,048.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | email (.1); reply to N. Ramsey (.1); review Donovan report (.5) | | | |
| 06/05/24 | K. S. Dute | Confer with K. Fix re discovery requests (.4); draft re same (10.7); confer with K. Fix re specific-topic claimant memoranda (.1) | 11.2 | 610.00 | 6,832.00 |
| 06/05/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.5 | 340.00 | 850.00 |
| 06/05/24 | M. R. Enright | Analyze email from T. Donlon re alternative appeal arguments | 0.4 | 1,375.00 | 550.00 |
| 06/05/24 | K. M. Fix | Confer with D. Wright re estimation discovery (1.1); confer with D. Wright re contention interrogatory (1.2); emails with D. Wright re recent document production (.2); confer with G. Thompson re same (.2); email with D. Wright re same (.1); emails with D. Wright and C. Rogers re subpoena depositions (.2); emails with FTI re certain document productions (.2); email from T. Donlon re appeal argument (.1); email from E. Edwards re draft potential pleading (.1); review case timeline (1.8); review status summaries of certain litigation items (.7); emails from R. Worf and N. Ramsey re meet and confer (.2); review research re plan implications of potential pleading (.3); review contention interrogatory responses for certain claimants (2.8); confer with R. Willi re litigation strategy (.3) | 9.5 | 1,050.00 | 9,975.00 |
| 06/05/24 | E. M. Forte | Research re estimation-related litigation topic (6.1); draft strategy memorandum addressing specific concept found in research (2.6) | 8.7 | 1,250.00 | 10,875.00 |
| 06/05/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.2 | 500.00 | 600.00 |
| 06/05/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.9 | 500.00 | 950.00 |
| 06/05/24 | P. R. Knight | Review selected 502(d) documents (2.6); draft 502(d) memorandum (1.3) | 3.9 | 1,000.00 | 3,900.00 |
| 06/05/24 | L. A. Krepto | Review Cooper Hart deposition (1.5); draft communication to K. Dute re digest for same (.1); draft communication to Cooper Hart claimant team re deposition transcript (.1); draft communication to S. Wilkins re additional documents for claimant memoranda (.1); draft communication to A. Merkey re revisions to certain claimant contention interrogatory memorandum (.1); review communications to and from R. Worf re contention interrogatories (.1) | 2.0 | 1,000.00 | 2,000.00 |
| 06/05/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 2.2 | 750.00 | 1,650.00 |
| 06/05/24 | A. J. Merkey | Emails with K. Dute and S. Vongpanya (FTI) re production update (.2); research discovery update (.9), and draft summary | 7.0 | 475.00 | 3,325.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | for same (.8); emails with L. Krepto, M. Barber, K. Dute, R. Messina, E. Rigoli, A. Smith and R. Willi re update (.3); research for Expert #40 (.6); emails with N. Ramsey, D. Wright, K. Fix, T. Donlon, L. Krepto, K. Dute and S. Wilkins re same (.3); research pending appeal (.3), call with court re fee (.2); draft notices of appearance for N. Ramsey (.2), D. Wright (.2), T. Donlon (.2), and certificate of service for same (.2); email to N. Ramsey, D. Wright, K. Fix, T. Donlon and K. Dute re update (.1); finalize historical research request for K. Dute (.4); email to K. Dute re update (.2); review deposition transcript (.5), and exhibits for witness #24 (.9); draft summary for same (.5) | | | |
| 06/05/24 | J. F. Peloso Jr. | Review correspondence and attachments from N. Ramsey to Committee | 1.7 | 900.00 | 1,530.00 |
| 06/05/24 | N. D. Ramsey | Multiple communications concerning development of Fourth Circuit brief, with Expert #40 (1.1), T, Donlon (.8), and D. Wright (.5); research and review re same (2.7) | 5.1 | 1,875.00 | 9,562.50 |
| 06/05/24 | E. J. Rigoli | Review specific-topic documents | 1.4 | 450.00 | 630.00 |
| 06/05/24 | S. R. Wilkins | Email A. Merkey re contention interrogatories (.1); email L. Krepto re certain claimant memoranda (.1) | 0.2 | 400.00 | 80.00 |
| 06/05/24 | R. E. Willi III | Confer with K. Fix re litigation strategy | 0.3 | 475.00 | 142.50 |
| 06/05/24 | D. Wright | Confer with K. Fix re estimation discovery (1.1); confer with K. Fix re contention interrogatory (1.2); communication with N. Ramsey re Fourth Circuit brief (.5) | 2.8 | 1,375.00 | 3,850.00 |
| 06/06/24 | M. C. Barber | Confer with E. Rigoli re specific-topic memorandum (.2); analyze Debtor produced documents re same (5.5); revise memorandum re same (2.1) | 7.8 | 475.00 | 3,705.00 |
| 06/06/24 | S. Bhargava | Continue to research relevant caselaw (.9); confer with N. Contreras re same (.2) | 1.1 | 300.00 | 330.00 |
| 06/06/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 1.0 | 600.00 | 600.00 |
| 06/06/24 | J. L. Clasen | Review tracked case Supreme Court opinion, articles, and newsletters | 0.8 | 1,380.00 | 1,104.00 |
| 06/06/24 | N. Contreras | Research re litigation strategy (2.2); revise memorandum (1.9); confer with S. Bhargava re relevant caselaw research (.2) | 4.3 | 300.00 | 1,290.00 |
| 06/06/24 | B. M. Daniels | Review specific topic estimation-related documents | 5.4 | 970.00 | 5,238.00 |
| 06/06/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.2 | 530.00 | 636.00 |
| 06/06/24 | T. J. Donlon | Review N. Ramsey email re expert (.1); review N. Ramsey email and D. Wright reply | 12.5 | 780.00 | 9,750.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | re amicus (.1); review N. Ramsey email to Committee (.1); email N. Ramsey and D. Wright re report (.1); revise Bankruptcy clause argument (3.9); review tracked case Supreme Court opinion (.5); review N. Ramsey email and reply (.3); review Committee member comments (.3); work on other arguments (4.1); revise draft sections (3.0) | | | |
| 06/06/24 | K. S. Dute | Draft re discovery requests (.7); draft certain estimation-related discovery documents (6.8) | 7.5 | 610.00 | 4,575.00 |
| 06/06/24 | M. R. Enright | Analyze parallel tracked case decision for application and use in 4th Circuit briefing (.5); emails with T. Donlon, N. Ramsey and D. Wright re same (.2) | 0.7 | 1,375.00 | 962.50 |
| 06/06/24 | K. M. Fix | Confer with N. Ramsey, D. Wright, E. Harron, S. Zieg, F. Parrish, T. Buchanan, E. Edwards (partial) re potential litigation pleadings (1.5); confer with D. Wright re same (.9); emails with FTI re recent document production (.2); review draft interrogatories (.3); email from K. Dute re same (.1); email D. Wright re previous research re corporate transaction (.3); review plan of merger re same (.7); analyze impacts to potential litigation motion (.4); emails with D. Wright re same (.2); review certain research re talc (1.5); analyze implications for potential discovery definitions and potential pleading (.6); emails from N. Ramsey re Koch restructure (.2); email from T. Donlon re appellate research from expert (.1); review recent decision for potential impacts (.7) | 7.7 | 1,050.00 | 8,085.00 |
| 06/06/24 | E. M. Forte | Research re specific topic for estimation proceeding (2.3); review historical case litigation pleadings re same (1.4); create estimation discovery-related document focusing on issues identified in research (1.9); research prior case law re research issue for estimation-related document | 5.6 | 1,250.00 | 7,000.00 |
| 06/06/24 | C. D. Jean | Review Debtor produced 502(d) documents | 2.9 | 500.00 | 1,450.00 |
| 06/06/24 | L. A. Krepto | Review common issues for claimant memoranda | 1.8 | 1,000.00 | 1,800.00 |
| 06/06/24 | A. J. Merkey | Review exhibits for deposition of witness #24 (.8); review email from N. Ramsey to Committee re estimation update (.2); review email from N. Ramsey to FTI re estimation update (.2); review emails from N. Ramsey | 1.7 | 475.00 | 807.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                    17
Date:        August 27, 2024
Invoice #:         50467653

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and two Committee members re pending appeal (.3); research media re same (.2) | | | |
| 06/06/24 | R. M. Messina | Research re contention interrogatories | 0.8 | 610.00 | 488.00 |
| 06/06/24 | J. F. Peloso Jr. | Review N. Ramsey correspondence and attachment to Committee | 0.7 | 900.00 | 630.00 |
| 06/06/24 | N. D. Ramsey | Participate in telephone conference with FCR Team (S. Zieg, E. Edwards, F. Parrish), D. Wright and K. Fix re potential filings (1.5); confer with D. Wright re same (.6) | 2.1 | 1,875.00 | 3,937.50 |
| 06/06/24 | E. J. Rigoli | Confer with M. Barber re specific-topic memorandum (.2); review claimant documents and determine relevance to memorandum (2.7) | 2.9 | 450.00 | 1,305.00 |
| 06/06/24 | R. E. Willi III | Draft potential discovery motion (.8); research re same (1.3); research re disclosure statement (1.2); draft insert re same (1.9) | 5.2 | 475.00 | 2,470.00 |
| 06/06/24 | D. Wright | Confer with N. Ramsey, K. Fix, E. Harron, S. Zieg, F. Parrish, T. Buchanan, E. Edwards (partial) re potential litigation pleadings (1.5); confer with N. Ramsey re same (.6); confer with K. Fix re same (.9); review Supreme Court opinion in tracked bankruptcy appeal (.4); review and comment on proposed discovery requests (.3); review specific documents identified for discussion proposed litigation pleading (.8); review documents supporting FCR argument re proposed litigation pleading (.9) | 5.4 | 1,375.00 | 7,425.00 |
| 06/07/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (4.5); revise memorandum re specific estimation discovery related issue (3.3); draft email to E. Rigoli re certain claimant (.2) | 8.0 | 475.00 | 3,800.00 |
| 06/07/24 | S. Bhargava | Continue to research relevant caselaw (3.3); confer with N. Contreras re same (.5) | 3.8 | 300.00 | 1,140.00 |
| 06/07/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.0 | 600.00 | 1,200.00 |
| 06/07/24 | N. Contreras | Revise memorandum (2.8); confer with S. Bhargava re litigation strategy (.5) | 3.3 | 300.00 | 990.00 |
| 06/07/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.4 | 530.00 | 742.00 |
| 06/07/24 | T. J. Donlon | Email N. Ramsey re extension (.1); revise draft argument section of 4th Circuit brief (8.0); review N. Ramsey email to expert (.1); review reply (.1); review Committee Chair emails (.2); review M. Enright comments on draft (.5); email to M. Enright (.1) | 9.1 | 780.00 | 7,098.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/07/24 | K. S. Dute | Draft litigation-related discovery motion (5.2); draft proposed additional discovery requests for team review (3.3) | 8.5 | 610.00 | 5,185.00 |
| 06/07/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 3.3 | 340.00 | 1,122.00 |
| 06/07/24 | M. R. Enright | Review and comment on draft of appellate brief from T. Donlon | 1.3 | 1,375.00 | 1,787.50 |
| 06/07/24 | K. M. Fix | Confer with D. Wright re required research (.8); confer with D. Wright, C. Rogers, and D. Bailey re subpoenaed firm depositions (.9); email A. Merkey re Cooper Hart deposition (.1); email K. Dute re queries from same (.2); email with R. Willi re potential litigation motion (.2); confer with R. Willi re same (.1); review redline of contention interrogatory responses for certain claimants from previous version (.3); review contention interrogatory responses for certain additional claimants (4.3) | 6.9 | 1,050.00 | 7,245.00 |
| 06/07/24 | E. M. Forte | Research specific topic area for estimation proceeding (3.9); develop strategy for addressing same (1.8); review report addressing same (.9); update litigation-related pleading with additional information developed during research (1.2) | 7.8 | 1,250.00 | 9,750.00 |
| 06/07/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 2.7 | 750.00 | 2,025.00 |
| 06/07/24 | A. J. Merkey | Research deposition transcript, exhibits and related documents for deponent #10 (2.1); and revise summary for same (.5); emails with D. Wright, K. Fix, K. Dute and N. Roy re update (.3); review email from L. Krepto re claimant #9 of witness #15 (.2), and research same (.6) | 3.7 | 475.00 | 1,757.50 |
| 06/07/24 | N. D. Ramsey | Multiple conferences re preparation and contents of Fourth Circuit brief, including with D. Frederick, J. Branson, T. Donlon and D. Wright (.5); D. Wright (1.0), Expert #1 (.3), and Committee member (.2); confer with D. Wright re potential pleadings (.3); evaluating arguments and outline for brief (1.0) | 3.3 | 1,875.00 | 6,187.50 |
| 06/07/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 5.4 | 610.00 | 3,294.00 |
| 06/07/24 | R. E. Willi III | Draft potential discovery motion (1.5); research re same (1.9); confer with K. Fix re same (.1); research re disclosure statement (.8); draft insert re same (2.1) | 6.4 | 475.00 | 3,040.00 |
| 06/07/24 | D. Wright | Review draft appellate brief to Fourth Circuit (1.5); confer with K. Fix re required research (.8); confer with K. Fix, C. Rogers, and D. Bailey re subpoenaed firm depositions (.9) | 3.2 | 1,375.00 | 4,400.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/08/24 | N. D. Ramsey | Review and revise draft sections of 4th Circuit brief and review related research materials | 4.4 | 1,875.00 | 8,250.00 |
| 06/09/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.8 | 340.00 | 952.00 |
| 06/09/24 | C. D. Jean | Review Debtor produced 502(d) documents | 3.2 | 500.00 | 1,600.00 |
| 06/09/24 | A. J. Merkey | Research deposition related documents for deponent #10 (.4); email to N. Ramsey, D. Wright, K. Fix and K. Dute re update (.1) | 0.5 | 475.00 | 237.50 |
| 06/09/24 | N. D. Ramsey | Review and revise draft Fourth Circuit brief and review related background and research materials | 3.4 | 1,875.00 | 6,375.00 |
| 06/10/24 | M. C. Barber | Revise memorandum re specific estimation discovery-related issue (2.2); draft email to K. Fix re same (.1); analyze Debtor produced documents re certain claimant (5.2); draft memorandum re same (1.5) | 9.0 | 475.00 | 4,275.00 |
| 06/10/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 06/10/24 | N. Contreras | Research re specific litigation memorandum (1.7); revise same (.6) | 2.3 | 300.00 | 690.00 |
| 06/10/24 | B. M. Daniels | Review specific topic estimation-related documents | 3.8 | 970.00 | 3,686.00 |
| 06/10/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.2 | 530.00 | 636.00 |
| 06/10/24 | K. S. Dute | Confer with K. Fix re research for litigation motions (.3); confer with R. Willi re discovery-related pleadings (.1); draft re same (7.3); confer with D. Wright, K. Fix, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, and S. Hansen re estimation preparation (.2); review re deposition (.5); confer with K. Fix re coordination of relevant caselaw research (.1); draft re same (.9) | 9.4 | 610.00 | 5,734.00 |
| 06/10/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 1.4 | 340.00 | 476.00 |
| 06/10/24 | K. M. Fix | Confer with D. Wright, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, and S. Hansen re estimation preparation (.2); confer with K. Dute re research for litigation motions (.3); confer with A. Smith re research assignment (.2); analyze contention interrogatory responses and supporting documentation for certain additional claimants (5.8) confer with D. Wright re contention interrogatory (.9); confer with K. Dute re coordination of relevant caselaw research (.1); emails with K. Dute re Cooper Hart deposition queries (.3); review memorandum re document search analysis (.3); email from M. Barber re same (.1) | 8.2 | 1,050.00 | 8,610.00 |
| 06/10/24 | E. M. Forte | Continue researching specific litigation motion for estimation proceeding (3.9); | 7.6 | 1,250.00 | 9,500.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | review materials re potential estimation-related witness (3.7) | | | |
| 06/10/24 | C. D. Jean | Review Debtor produced 502(d) documents | 3.4 | 500.00 | 1,700.00 |
| 06/10/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.5 | 500.00 | 1,250.00 |
| 06/10/24 | L. A. Krepto | Review certain claimant memoranda (.8); review communications from A. Merkey re recent productions (.2); update and finalize two specific claimant memoranda (2.2); review contention interrogatories for same (.5) | 3.7 | 1,000.00 | 3,700.00 |
| 06/10/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 1.9 | 750.00 | 1,425.00 |
| 06/10/24 | A. J. Merkey | Research deposition transcript, exhibits and related documents for deponent #10 (.9); and revise summary for same (.3); emails with L. Krepto, K. Dute, M. Barber, R. Messina, E. Rigoli and J. Scoville re same (.2); emails with M. Barber and K. Fix re claimant update (.2); review emails from S. Wilkins and E. Gillen re Committee document update (.1); confer with D. Wright, K. Fix, K. Dute, L. Simpson, Expert #21, M. Diaz, C. Fagerli, and S. Hansen re estimation preparation (.2); emails with J. DeForrest re deposition for deponent #10 (.1), and call with court reporter re same (.2); research discovery update for claimants (.5), and revise summary for same (.3); research discovery update (.4), and revise summary for same (.2); email to L. Krepto, K. Dute, M. Barber, T. Bradley, R. Messina, E. Rigoli, J. Scoville, K. Skonberg, A. Smith and R. Willi, re update (.2); research discovery update for preparation of deposition of witness #27 (.6); emails with K. Reddy (FTI) re same (.2) research for claimant #1 of witness#27 (.7), and draft summary for same (.3); research for claimant #2 of witness # 27 (.6), and draft summary for same (.4); research for claimant #3 of witness #27 (.3); research claimant #4 of witness #27 (.6), and draft summary for same (.3); email to L. Krepto, K. Dute and R. Willi re update (.2); research for claimant #9 for witness #15 (2.3), and draft summary for same (2.7) | 13.0 | 475.00 | 6,175.00 |
| 06/10/24 | N. D. Ramsey | Draft insert for Fourth Circuit brief | 3.6 | 1,875.00 | 6,750.00 |
| 06/10/24 | A. H. Smith | Confer with K. Fix re research assignment | 0.2 | 610.00 | 122.00 |
| 06/10/24 | R. E. Willi III | Draft potential discovery motion (3.1); research re same (.8); confer with K. Dute | 6.8 | 475.00 | 3,230.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | re same (.1); research re disclosure statement (.8); draft insert re same (2.0) | | | |
| 06/10/24 | D. Wright | Confer with K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, and S. Hansen re estimation preparation (.2); confer with K. Fix re contention interrogatory (.9); continue review of contention interrogatory (3.8) | 4.9 | 1,375.00 | 6,737.50 |
| 06/11/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (3.0); revise memorandum re same (.8); draft email to K. Fix re update on same (.1) | 3.9 | 475.00 | 1,852.50 |
| 06/11/24 | S. Bhargava | Confer with K. Dute and N. Contreras re relevant caselaw re specific litigation memorandum | 0.2 | 300.00 | 60.00 |
| 06/11/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 2.5 | 600.00 | 1,500.00 |
| 06/11/24 | N. Contreras | Confer with K. Dute and S. Bhargava re litigation strategy (.2); research re: same (1.2) | 1.4 | 300.00 | 420.00 |
| 06/11/24 | B. M. Daniels | Review specific topic estimation-related documents | 4.9 | 970.00 | 4,753.00 |
| 06/11/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.1 | 390.00 | 429.00 |
| 06/11/24 | K. S. Dute | Confer with A. Smith re litigation assignment (.5); draft re same (.3); confer with S. Bhargava and N. Contreras re same (.2); research additional litigation assignments (.3); research re litigation strategy-related question (.1); draft re discovery requests (4.8); draft motion for revised fourth circuit briefing schedule (1.4); confer with K. Fix re coordination of relevant caselaw research (.5) | 8.1 | 610.00 | 4,941.00 |
| 06/11/24 | K. M. Fix | Meeting with D. Wright re contention interrogatory response (1.1); analyze contention interrogatory responses and supporting documentation for certain additional claimants (1.8); confer with D. Wright re E. Early deposition preparation (.8); confer with K. Dute re coordination of relevant caselaw research (.5); email with C. Rogers re subpoena deposition claimant overlap (.2); email K. Dute re E. Early deposition notice (.1); review revised E. Early deposition notice (.2); email from K. Dute re status of research projects (.1); email from D. Wright re appellate briefing schedule (.1); emails from D. Wright and Committee member re appellate briefing (.2); emails with K. Dute re certain Cooper Hart claimants (.2); review draft motion to | 6.9 | 1,050.00 | 7,245.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | extend time (.1); review initial draft of potential litigation motion (1.4); email from M. Barber re research update (.1) | | | |
| 06/11/24 | E. M. Forte | Continue reviewing materials for potential estimation-related witness | 3.1 | 1,250.00 | 3,875.00 |
| 06/11/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.7 | 500.00 | 850.00 |
| 06/11/24 | J. Kljyan | Review Debtor produced 502(d) documents | 0.4 | 500.00 | 200.00 |
| 06/11/24 | L. A. Krepto | Review communication from D. Wright to Committee re case status update (.1); review specific revised claimant memorandum (.4); exchange communication with A. Merkey re same (.1); review Early notice of deposition from R. Worf (.1); exchange communications with A. Merkey re materials for deposition (.1) | 0.8 | 1,000.00 | 800.00 |
| 06/11/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 1.2 | 750.00 | 900.00 |
| 06/11/24 | A. J. Merkey | Research for claimant #9 for witness #15 (.6), and finalize summary for same (1.4); email to L. Krepto re update (.1); emails with K. Dute and J. DeForrest re deposition update for witness #24 (.4); review notice of deposition of witness #27 (.2), calendar (.1), and revise summary for same (.3); emails with K. Fix and K. Dute re update (.1); research historical data for witness #27 (.5), and draft summary for same (.2); emails with K. Dute re update (.1); email to L. Krepto, K. Dute and R. Willi re deposition update for witness #27 (.2); emails with L. Krepto re status of claimants for witness #27 (.2) | 4.4 | 475.00 | 2,090.00 |
| 06/11/24 | R. M. Messina | Research re documents produced by Debtor | 3.1 | 610.00 | 1,891.00 |
| 06/11/24 | J. F. Peloso Jr. | Review correspondence from D. Wright to Committee and responses to same | 0.2 | 900.00 | 180.00 |
| 06/11/24 | N. D. Ramsey | Communicate with G. Gordon re briefing schedule in Fourth Circuit | 0.1 | 1,875.00 | 187.50 |
| 06/11/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 4.4 | 610.00 | 2,684.00 |
| 06/11/24 | A. H. Smith | Confer with K. Dute re research assignment (.5); conduct initial research re same (.7) | 1.2 | 610.00 | 732.00 |
| 06/11/24 | R. E. Willi III | Draft motion (2.4); research re same (.7); research re plan-related document (1.6); draft insert re same (1.7) | 6.4 | 475.00 | 3,040.00 |
| 06/11/24 | D. Wright | Meeting with K. Fix re contention interrogatory response (1.1); confer with K. Fix re E. Early deposition preparation (.8); confer with G. Gordon re Fourth Circuit briefing schedule on appeal (.2); begin preparing for E. Early deposition (.9); review E. Early deposition notice (.2); review | 4.8 | 1,375.00 | 6,600.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                          23
Date:            August 27, 2024
Invoice #:            50467653

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | contention interrogatory response (1.2); review draft joint motion to extend time re appellate briefing (.4) | | | |
| 06/12/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (4.5); revise memorandum re same (3.7); draft email to K. Fix re same (.3); confer with K. Dute re discovery (.1) | 8.6 | 475.00 | 4,085.00 |
| 06/12/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 1.7 | 600.00 | 1,020.00 |
| 06/12/24 | B. M. Daniels | Review specific topic estimation-related documents | 4.1 | 970.00 | 3,977.00 |
| 06/12/24 | E. C. Deans | Review Debtor produced 502(d) documents | 1.7 | 390.00 | 663.00 |
| 06/12/24 | K. E. Dion | Review Debtor produced 502(d) documents | 3.8 | 530.00 | 2,014.00 |
| 06/12/24 | K. S. Dute | Draft re discovery requests (5.8); confer with R. Willi re same (.2); research re litigation strategy (.7); research re potential filing (.4); research re claimant memoranda (.2); confer with M. Barber re discovery (.1); research re litigation strategy (.7); confer with A. Merkey re discovery update (.1) | 8.2 | 610.00 | 5,002.00 |
| 06/12/24 | K. M. Fix | Confer with D. Wright re draft Fourth Circuit Docketing statement insert and draft additional documents for Fourth Circuit appeal (.2); email from A. Smith re finality research (.2); email from K. Dute re same (.2); emails with K. Dute and D. Wright re proposed order issue (.2); emails from T. Waldrep and D. Wright re upcoming hearing motion practice (.2); review appellate disclosure statement (.2); review appellate docketing statement (.1); email from D. Wright re same (.1); email from D. Wright re modification of briefing schedule (.1); analyze contention interrogatory responses and supporting documentation for certain claimants (5.2); emails with M. Barber re document search for upcoming deposition (.3); email from K. Dute re Committee formation query (.1); email from K. Dute re draft discovery (.1) | 7.2 | 1,050.00 | 7,560.00 |
| 06/12/24 | E. M. Forte | Analyze historical case testimony re potential estimation witnesses (4.2); draft litigation-related motion re same (3.2) | 7.4 | 1,250.00 | 9,250.00 |
| 06/12/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.0 | 500.00 | 1,000.00 |
| 06/12/24 | L. A. Krepto | Review follow-up communications re specific claimant memoranda | 0.2 | 1,000.00 | 200.00 |
| 06/12/24 | S. M. Lautier | Draft email in response to reviewer question | 0.4 | 750.00 | 300.00 |
| 06/12/24 | A. J. Merkey | Emails with L. Krepto re additional research request for claimant #9 of witness #15 (.2), and revise summary for same (.2); emails with R. Willi re claimant #3 of witness #27 re | 3.7 | 475.00 | 1,757.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | status update (.2); research for claimant #1 of witness #27 (.2), and claimant #2 of witness #27 (.2); emails with L. Krepto, K. Dute and R. Willi re update (.1); email to J. DeForrest re deposition #10 status update (.1); preparation for deposition of witness #27 (.9), and draft summary for same (1.2); confer with K. Dute re discovery update (.1), and research same (.2); email to K. Dute re update (.1) | | | |
| 06/12/24 | N. D. Ramsey | Draft insert (.5) and confer with D. Wright (.1) re Docketing Statement for Fourth Circuit appeal | 0.6 | 1,875.00 | 1,125.00 |
| 06/12/24 | A. H. Smith | Research tracked case re appellate position (.5); review recent Debtor productions re litigation memoranda (.6) | 1.1 | 610.00 | 671.00 |
| 06/12/24 | S. R. Wilkins | Research re specific case files (.3); email K. Dute re same (.1); review files re certain claimant memoranda (.4) | 0.8 | 400.00 | 320.00 |
| 06/12/24 | R. E. Willi III | Confer with K. Dute re discovery requests (.2); revise motion re same (2.3); research re discovery (3.2); draft memorandum re same (2.4) | 8.1 | 475.00 | 3,847.50 |
| 06/12/24 | D. Wright | Draft Fourth Circuit Docketing statement insert (1.2); draft additional documents for Fourth Circuit appeal (.4); confer with K. Fix re same (.2); revise joint motion to extend briefing deadlines (.7); draft email to Debtor's counsel re same (.1); research specific question re potential pleading (.8); revise docketing statement (.4); review filings docketed with appeal (.3); revise draft discovery pleading (1.3) | 5.4 | 1,375.00 | 7,425.00 |
| 06/13/24 | M. C. Barber | Analyze additional Debtor produced documents re certain claimants (3.7); revise memorandum re same (.8); draft email to K. Fix with draft memorandum attached (.2) | 4.7 | 475.00 | 2,232.50 |
| 06/13/24 | J. L. Clasen | Review Debtor's amended discovery to prepare for call with Expert #19 | 4.2 | 1,380.00 | 5,796.00 |
| 06/13/24 | K. S. Dute | Research re litigation strategy memorandum (2.8); confer with A. Smith re same (.2); continue research re same and related topics (9.7) | 12.7 | 610.00 | 7,747.00 |
| 06/13/24 | M. R. Enright | Confer with D. Wright re Fourth Circuit docketing statement revisions | 0.5 | 1,375.00 | 687.50 |
| 06/13/24 | K. M. Fix | Confer with D. Wright re docketing statement (.1); confer with D. Wright re contention interrogatory (.4); analyze contention interrogatory responses and supporting documentation re certain | 9.4 | 1,050.00 | 9,870.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | subpoenaed deposition claimants (5.5); confer with D. Wright re deposition preparation (.5); review draft potential discovery motion (1.0); review draft requests underlying same (1.0); review related research memorandum re same (.2); review draft memorandum re document search analysis (.2); review Debtor objection to motion to quash subpoenas (.2); review revised insert for docketing statement (.2); email from N. Ramsey re same (.1) | | | |
| 06/13/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.1 | 500.00 | 550.00 |
| 06/13/24 | A. J. Merkey | Research pending appeal (.2), draft appearances of counsel for N. Ramsey, D. Wright and T. Donlon (.6), and COS for same (.2); emails with N. Ramsey, D. Wright, K. Fix and K. Dute re update (.2); review historical estimation transcript (.3); emails with A. Sackett re claimant research for witness #27 (.2); review transcript for deposition #10 (.4), and revise summary for same (.2); research for witness #24 (.4), and revise summary for same (.5); research for claimant #9 of witness #15 (.4), and revise summary for same (.4); emails with L. Krepto re update (.2); research discovery update (.6), and revise summary for same (.3); preparation for deposition of witness #27 (.5), research (.2), and revise summary for same (.3) | 6.1 | 475.00 | 2,897.50 |
| 06/13/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 4.7 | 610.00 | 2,867.00 |
| 06/13/24 | A. H. Smith | Research case law re specific estimation proceeding matter (3.1); confer with K. Dute re same (.2); draft memorandum insert re same (.4) revise memorandum (.3) | 4.0 | 610.00 | 2,440.00 |
| 06/13/24 | R. E. Willi III | Research re disclosure statement (3.1); draft insert re same (2.4) | 5.5 | 475.00 | 2,612.50 |
| 06/13/24 | D. Wright | Confer with M. Enright re Fourth Circuit docketing statement revisions (.5); confer with K. Fix re docketing statement (.1); confer with K. Fix re contention interrogatory (.4); confer with K. Fix re deposition preparation (.5); review memorandum re specific case-related issue (1.1); review Aldrich/Murray objection to motion to strike subpoena (1.2); review Debtor's objection to motion to strike (.5); review materials in preparation for deposition (.9) | 5.2 | 1,375.00 | 7,150.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/14/24 | M. C. Barber | Revise memorandum re certain claimants | 2.5 | 475.00 | 1,187.50 |
| 06/14/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 3.2 | 600.00 | 1,920.00 |
| 06/14/24 | J. L. Clasen | Confer with Expert #19 and B. Daniels re estimation strategy | 1.0 | 1,380.00 | 1,380.00 |
| 06/14/24 | B. M. Daniels | Confer with J. Clasen and Expert #19 re estimation strategy (1.0); review specific topic estimation-related documents (2.3) | 3.3 | 970.00 | 3,201.00 |
| 06/14/24 | E. C. Deans | Review Debtor produced 502(d) documents | 4.3 | 390.00 | 1,677.00 |
| 06/14/24 | K. S. Dute | Research re estimation strategy memorandum (8.4); confer with K. Fix re same (.2) | 8.6 | 610.00 | 5,246.00 |
| 06/14/24 | C. Y. Eddy | Review Debtor produced 502(d) documents | 2.6 | 340.00 | 884.00 |
| 06/14/24 | K. M. Fix | Meet with D. Wright re contention interrogatory (1.2); analyze contention interrogatory responses and supporting documentation re certain historical subpoenaed deposition claimants (5.7); confer with D. Wright re deposition materials (.8); review revised insert for docketing statement (.2); email from A. Sackett re claimant data (.1); review research memorandum re scope of appellate review (.3); confer with A. Smith re research assignment (.4); confer with K. Dute re litigation strategy research (.2) | 8.9 | 1,050.00 | 9,345.00 |
| 06/14/24 | E. M. Forte | Work on materials for estimation-related discovery strategy memorandum | 6.3 | 1,250.00 | 7,875.00 |
| 06/14/24 | P. R. Knight | Review selected 502(d) documents (3.5); draft 502(d) memorandum (.8) | 4.3 | 1,000.00 | 4,300.00 |
| 06/14/24 | L. A. Krepto | Draft communication to K. Dute re specific claimant memorandum (.1); review communication from A. Sackett re Aldrich/DBMP claim data (.1); follow-up re assistance to complete pending claimant memoranda (.5); confer with D. Wright re status of deposition materials (.1) | 0.8 | 1,000.00 | 800.00 |
| 06/14/24 | A. J. Merkey | Emails with D. Wright re status of pending appeal (.3), and prepare appearances of counsel for filing for N. Ramsey, D. Wright and T. Donlon (.2); file same (.3); emails with D. Wright re disclosure and docketing statements for pending appeal (.2), and file same with court (.2); emails with D. Wright (.2); review motion to extend briefing deadlines in pending appeal (.2), and revise same for filing (.1); file with court (.1); emails to N. Ramsey, D. Wright, K. Fix, T. Donlon and K. Dute re update (.1): re emails with E. Rigoli re claimant status update (.2); revise summary for claimant #7 of witness #24 | 5.3 | 475.00 | 2,517.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

Page:                    27
Date:          August 27, 2024
Invoice #:            50467653

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.1); revise summary for claimant #8 of witness #16 (.1); revise summary for witness #21 (.3); revise summary for claimant #3 of witness #26 (.1); revise summary for witness #25 (.2); confer with R. Willi re claimant #3 of witness #27 (.3), and research same (.4); review research re historical discovery (.4), emails to R. Willi re same (.1); review email from M. Barber re historical research request for witness #27 (.3); review discovery update (.4), and revise summary for same (.5) | | | |
| 06/14/24 | E. J. Rigoli | Review Debtor's document production (1.7); initial review on claimant materials (.5) | 2.2 | 450.00 | 990.00 |
| 06/14/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 5.4 | 610.00 | 3,294.00 |
| 06/14/24 | A. H. Smith | Conduct estimation related research (5.1); confer with K. Fix re same (.4); draft assignment memorandum re same (.4) | 5.9 | 610.00 | 3,599.00 |
| 06/14/24 | R. E. Willi III | Revise certain claimant memoranda (4.4); confer with A. Merkey re same (.3); research re plan-related documents (.6); draft insert re same (1.8) | 7.1 | 475.00 | 3,372.50 |
| 06/14/24 | D. Wright | Confer with L. Krepto re status of deposition materials (.1); meet with K. Fix re contention interrogatory (1.2); confer with K. Fix re deposition materials (.8); further revise docketing statement (.3); review deposition materials (1.8); review contention interrogatory response (1.1) | 5.3 | 1,375.00 | 7,287.50 |
| 06/15/24 | T. J. Donlon | Confer with N. Ramsey and D. Wright re research issue | 0.2 | 780.00 | 156.00 |
| 06/15/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 06/15/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.7 | 500.00 | 850.00 |
| 06/15/24 | N. D. Ramsey | Review and analyze research issue (2.4); confer with T. Donlon and D. Wright re same (.2) | 2.6 | 1,875.00 | 4,875.00 |
| 06/15/24 | R. E. Willi III | Revise certain claimant memoranda | 2.4 | 475.00 | 1,140.00 |
| 06/15/24 | D. Wright | Confer with N. Ramsey and T. Donlon re research issue | 0.2 | 1,375.00 | 275.00 |
| 06/16/24 | T. J. Donlon | Confer with N. Ramsey re argument for Fourth Circuit brief | 0.2 | 780.00 | 156.00 |
| 06/16/24 | J. Kljyan | Review Debtor produced 502(d) documents | 0.9 | 500.00 | 450.00 |
| 06/16/24 | L. A. Krepto | Review claimant memoranda status | 0.6 | 1,000.00 | 600.00 |
| 06/16/24 | N. D. Ramsey | Confer with T. Donlon re argument for Fourth Circuit brief | 0.2 | 1,875.00 | 375.00 |
| 06/17/24 | P. D. Alderete | Confer with A. Smith, J. Kaplan, K. Lowther, E. Whaley, and K. Yang re estimation research assignment | 0.6 | 300.00 | 180.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/24 | M. C. Barber | Analyze Debtor produced documents re certain claimants (3.0); revise memorandum re same (2.2) | 5.2 | 475.00 | 2,470.00 |
| 06/17/24 | S. Bhargava | Confer with K. Dute and N. Contreras re estimation-related memorandum (.2); confer with N. Contreras re same (.1) | 0.3 | 300.00 | 90.00 |
| 06/17/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 5.0 | 600.00 | 3,000.00 |
| 06/17/24 | N. Contreras | Confer with K. Dute and S. Bhargava re estimation-related memorandum (.2); confer with S. Bhargava re same (.1) | 0.3 | 300.00 | 90.00 |
| 06/17/24 | K. E. Dion | Review Debtor produced 502(d) documents | 1.4 | 530.00 | 742.00 |
| 06/17/24 | K. S. Dute | Draft litigation filing (1.6); confer with A. Smith re same (.1); draft claimant memorandum (5.9); confer with S. Bhargava and N. Contreras re relevant caselaw research (.2) | 7.8 | 610.00 | 4,758.00 |
| 06/17/24 | K. M. Fix | Email from A. Merkey re litigation memorandum (.1); emails with E. Edwards re DBMP discovery (.2); emails with A. Smith re research project (.2); review revised research memorandum (.4); email from M. Barber re same (.1); analyze previous subpoena deposition testimony re responses to contention interrogatories (4.6); analyze certain claimant memoranda re same (4.0); flag potential edits and issues to same (1.3) | 10.9 | 1,050.00 | 11,445.00 |
| 06/17/24 | E. M. Forte | Draft memorandum re potential specific estimation-related discovery topic (1.3); revise draft estimation-related pleading to address certain documents identified from claimant counsel depositions (5.4) | 6.7 | 1,250.00 | 8,375.00 |
| 06/17/24 | J. S. Kaplan | Confer with A. Smith, P. Alderete, K. Lowther, E. Whaley, and K. Yang re estimation research assignment | 0.6 | 300.00 | 180.00 |
| 06/17/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.2 | 500.00 | 600.00 |
| 06/17/24 | S. M. Lautier | Respond to question by reviewer and review document concerning question (.4); review progress on second level review (.3) | 0.7 | 750.00 | 525.00 |
| 06/17/24 | K. J. Lowther II | Confer with A. Smith, P. Alderete, J. Kaplan, E. Whaley, and K. Yang re estimation research assignment | 0.6 | 300.00 | 180.00 |
| 06/17/24 | A. J. Merkey | Research pending appeal (.2); calendar same (.1); emails with K. Dute and S. Wilkins re update (.1); revise summary re historical discovery update for witness #24 (.2), email to K. Fix and M. Barber re update (.1); review research re historical discovery (.6); research discovery update (.9), and revise summary for same (1.2); research for | 6.7 | 475.00 | 3,182.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | deposition of witness #27 (1.4), and draft summary for same (.5); research re claimant #5 of witness #24 (.8), and revise summary for same (.6) | | | |
| 06/17/24 | N. D. Ramsey | Review materials re Fourth Circuit brief | 1.8 | 1,875.00 | 3,375.00 |
| 06/17/24 | J. M. Scoville | Review Debtor produced 502(d) documents | 6.1 | 610.00 | 3,721.00 |
| 06/17/24 | A. H. Smith | Confer with P. Alderete, J. Kaplan, K. Lowther, E. Whaley, and K. Yang re estimation research assignment (.6); draft follow-up email memorandum re same (.4); email research support re same (.2); confer with K. Dute re reply in support of motion to quash (.1) | 1.3 | 610.00 | 793.00 |
| 06/17/24 | E. R. Whaley | Email A. Smith re estimation research assignment meeting (.2); Confer with A. Smith, P. Alderete, J. Kaplan, K. Lowther, and K. Yang re estimation research assignment (.6); emails with A. Smith re estimation research assignment (.3) | 1.1 | 300.00 | 330.00 |
| 06/17/24 | R. E. Willi III | Research re plan-related document (2.2); draft insert re same (2.8) | 5.0 | 475.00 | 2,375.00 |
| 06/17/24 | D. Wright | Confer with M. Owen (2x) re order extending briefing in Fourth Circuit (.2); emails with N. Ramsey and T. Donlon re briefing order (.3); revise draft reply in support of motion to strike subpoena (.8); review research in support of Fourth Circuit brief (1.4); revise draft Fourth Circuit brief (1.1); review estimation-related documents identified for additional review (2.8) | 6.6 | 1,375.00 | 9,075.00 |
| 06/17/24 | K. Yang | Confer with A. Smith, P. Alderete, J. Kaplan, K. Lowther, and E. Whaley re estimation research assignment | 0.6 | 300.00 | 180.00 |
| 06/18/24 | M. C. Barber | Review Debtor produced documents re certain claimants | 1.0 | 475.00 | 475.00 |
| 06/18/24 | S. Bhargava | Research litigation-related memorandum | 2.2 | 300.00 | 660.00 |
| 06/18/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 06/18/24 | N. Contreras | Research re litigation-related memorandum | 2.4 | 300.00 | 720.00 |
| 06/18/24 | B. M. Daniels | Prepare for call re discovery related to estimation | 4.1 | 970.00 | 3,977.00 |
| 06/18/24 | K. S. Dute | Draft certain claimant memorandum | 3.5 | 610.00 | 2,135.00 |
| 06/18/24 | M. R. Enright | Review law review article re Fourth Circuit briefing topic (.7); additional research re same (.5) | 1.2 | 1,375.00 | 1,650.00 |
| 06/18/24 | K. M. Fix | Confer with D. Wright re discovery review status (.6); email from D. Wright re case updates and estimation status (.1); review 502(d) document review memorandum (3.6); review underlying documents to same (4.8) | 9.1 | 1,050.00 | 9,555.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/18/24 | E. M. Forte | Prepare estimation-related discovery document re potential deposition discovery (2.1); update estimation-related litigation pleading to address information from certain documents produced by Debtor (5.4) | 7.5 | 1,250.00 | 9,375.00 |
| 06/18/24 | A. J. Merkey | Research docket for pending appeal (.1), and calendar briefing deadlines for same (.2); emails with M. Barber re witness #16 (.1), and revise summary for same (.3); emails with M. Barber re witness #24 (.1), and revise summary for same (.3); emails with M. Barber re claimant #7 of witness #21 (.1), and revise summary for same (.2); review historical discovery (.4), and revise summary for same (.3); review email from D. Wright to Committee re estimation update (.2); review email from M. Barber re research request for witness #27 (.2), and research same (.6) | 3.1 | 475.00 | 1,472.50 |
| 06/18/24 | N. D. Ramsey | Review potential pleading (1.9); confer with D. Wright re same (.3) | 2.2 | 1,875.00 | 4,125.00 |
| 06/18/24 | R. E. Willi III | Research re plan-related document (.8); draft insert re same (2.4) | 3.2 | 475.00 | 1,520.00 |
| 06/18/24 | D. Wright | Communicate with certain individuals re appellate briefing (.3); confer with K. Fix re discovery review status (.6); review FCR comments to proposed litigation pleading (1.3); review FCR comments to proposed discovery motion (1.4); prepare for deposition of E. Early (1.3); confer with N. Ramsey re potential pleading (.3) | 5.2 | 1,375.00 | 7,150.00 |
| 06/19/24 | E. C. Deans | Review Debtor produced 502(d) documents | 0.9 | 390.00 | 351.00 |
| 06/19/24 | K. S. Dute | Continue to draft certain claimant memorandum | 4.8 | 610.00 | 2,928.00 |
| 06/19/24 | K. M. Fix | Confer with D. Wright re deposition preparation | 0.7 | 1,050.00 | 735.00 |
| 06/19/24 | E. M. Forte | Review Debtor's sales record database for documents to incorporate in estimation-related litigation pleading (4.6); draft memorandum summarizing highlights located documents (2.2); research re potential estimation-related witness (1.3) | 8.1 | 1,250.00 | 10,125.00 |
| 06/19/24 | P. R. Knight | Review selected 502(d) documents (2.7); draft 502(d) memorandum (.7) | 3.4 | 1,000.00 | 3,400.00 |
| 06/19/24 | A. J. Merkey | Research discovery update | 0.7 | 475.00 | 332.50 |
| 06/19/24 | D. Wright | Confer with K. Fix re deposition preparation (.7); review materials for deposition (1.4); review proposed FCR edits to draft discovery-related documents (1.7); review contention interrogatory response (1.3) | 5.1 | 1,375.00 | 7,012.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/20/24 | S. Bhargava | Research re litigation-related memorandum (1.1); confer with N. Contreras re same (.4) | 1.5 | 300.00 | 450.00 |
| 06/20/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 06/20/24 | N. Contreras | Research re litigation-related memorandum (3.0); confer with S. Bhargava re same (.4) | 3.4 | 300.00 | 1,020.00 |
| 06/20/24 | B. M. Daniels | Prepare for call re discovery related to estimation | 3.1 | 970.00 | 3,007.00 |
| 06/20/24 | K. S. Dute | Continue to draft certain claimant memorandum | 12.3 | 610.00 | 7,503.00 |
| 06/20/24 | K. M. Fix | Review proposed edits to potential litigation pleading (1.8); analyze same (2.5); review document review memorandum (1.5); review underlying documents to same (2.1) | 7.9 | 1,050.00 | 8,295.00 |
| 06/20/24 | E. M. Forte | Continue review of sales records database for information to add to estimation-related litigation pleading (1.9); conduct estimation-related discovery in historical case witness kits (2.7); review deposition testimony to respond to estimation-related question (1.4) | 6.0 | 1,250.00 | 7,500.00 |
| 06/20/24 | C. D. Jean | Review Debtor produced 502(d) documents | 1.7 | 500.00 | 850.00 |
| 06/20/24 | J. S. Kaplan | Conduct estimation research assignment | 3.0 | 300.00 | 900.00 |
| 06/20/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.2 | 500.00 | 600.00 |
| 06/20/24 | L. A. Krepto | Review communication from D. Wright to Committee re case status (.1); review communication and documents from P. Felton (.8); draft follow-up communication to E. Rigoli re certain claimant memorandum (.1); follow-up on completion of claimant memoranda (.6); review additional productions for updating claimant memoranda (1.5); draft communication to A. Merkey re same (.1); updating claimant memoranda (1.2); draft communication to S. Wilkins re additional specific claimant documents (.2); review of contention interrogatory memoranda (2.3) | 6.9 | 1,000.00 | 6,900.00 |
| 06/20/24 | K. J. Lowther II | Conduct estimation research assignment | 4.8 | 300.00 | 1,440.00 |
| 06/20/24 | A. J. Merkey | Emails with L. Krepto re status of claimant #3 of witness #27 (.1), and research same (.3); emails with R. Willi re status of claimant #3 of witness #27 (.1); research historical document production request for K. Dute (.3), and revise summary for same (.1); emails with K. Dute re update (.1); emails with L. Krepto re discovery request (.1); review email from M. Barber re research request for witness #27 (.1); research (.6), and revise summary for same (.6); email to K. Fix and M. Barber re update (.1); preparation for deposition of witness #27 | 5.3 | 475.00 | 2,517.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.4), document review (.6), and research for same (.4); prepare binder for same (.9); emails with L. Krepto re claimant #9 of witness #15 (.1), and revise summary for same (.4) | | | |
| 06/20/24 | R. M. Messina | Review certain claimant documents produced by Debtor | 2.4 | 610.00 | 1,464.00 |
| 06/20/24 | E. J. Rigoli | Update case preparation chart and memorandum | 4.2 | 450.00 | 1,890.00 |
| 06/20/24 | S. R. Wilkins | Email L. Krepto re certain claimant memorandum (.1); research re estimation-related topic (.2); email L. Krepto re same (.1) | 0.4 | 400.00 | 160.00 |
| 06/20/24 | R. E. Willi III | Research re plan-related document (3.1); draft insert re same (3.1) | 6.2 | 475.00 | 2,945.00 |
| 06/20/24 | D. Wright | Review documents cited in contention interrogatory response | 2.8 | 1,375.00 | 3,850.00 |
| 06/21/24 | M. C. Barber | Review excerpts from Debtor's 5/31/24 contention interrogatory responses (.3); review internal memoranda re same (1.2); analyze Debtor produced documents re certain claimant (3.0); draft memorandum re same (1.2) | 5.7 | 475.00 | 2,707.50 |
| 06/21/24 | S. Bhargava | Research re specific litigation-related memorandum | 2.7 | 300.00 | 810.00 |
| 06/21/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.2 | 600.00 | 2,520.00 |
| 06/21/24 | J. L. Clasen | Confer B. Daniels and Expert #19 re discovery related to estimation (1.2); review Expert #19 numerous data sets and variables (.3); review Debtor's discovery and apply data variables (1.1) | 2.6 | 1,380.00 | 3,588.00 |
| 06/21/24 | N. Contreras | Research re specific litigation-related memorandum (1.9); revise memorandum (.2) | 2.1 | 300.00 | 630.00 |
| 06/21/24 | B. M. Daniels | Prepare for (1.3) and attend call (1.2) with Expert #19 re discovery related to estimation; review specific topic estimation-related documents (2.1) | 4.6 | 970.00 | 4,462.00 |
| 06/21/24 | K. E. Dion | Review Debtor produced 502(d) documents | 2.6 | 530.00 | 1,378.00 |
| 06/21/24 | K. S. Dute | Draft certain claimant memorandum (8.6); research re deposition (1.5); research re transcripts (.2); confer with A. Merkey re claimant status update for witness #27 (.1); emails with A. Merkey re historical research request for claimant #4 of witness #27 (.3); confer with A. Merkey re post deposition deadlines (.1) | 10.8 | 610.00 | 6,588.00 |
| 06/21/24 | K. M. Fix | Meet with D. Wright re deposition preparation (.9); review protective and 502(d) orders (.4); emails with K. Dute and | 11.1 | 1,050.00 | 11,655.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | D. Wright re confidentiality and Cooper Hart deposition (.4); email from K. Dute re underlying exhibits to deposition (.1); email from P. Knight re certain claimant documents (.1); review referenced documents in same (.2); email from N. Contreras re research project (.1); analyze previous subpoena deposition testimony re responses to contention interrogatories (3.9); analyze certain claimant memoranda re same (4.2); flag potential edits and issues to same (.8) | | | |
| 06/21/24 | E. M. Forte | Review documents produced by Debtor re estimation | 4.1 | 1,250.00 | 5,125.00 |
| 06/21/24 | J. S. Kaplan | Conduct estimation research assignment | 4.2 | 300.00 | 1,260.00 |
| 06/21/24 | P. R. Knight | Coordinate 502(d) review with FTI (.3); circulate key documents to litigation team (.4); review selected 502(d) documents (3.6); draft 502(d) memorandum (1.7) | 6.0 | 1,000.00 | 6,000.00 |
| 06/21/24 | L. A. Krepto | Follow-up with R. Willi re certain claimant memorandum (.2); review contention interrogatory charts (.5); review and revise specific claimant assessment memorandum (4.8); begin revising additional claimant assessment memorandum (2.2) | 7.7 | 1,000.00 | 7,700.00 |
| 06/21/24 | S. M. Lautier | Review email from P. Knight re documents being batched out (.2); review status of document review (.2); draft email to FTI re additional documents to be batched out (.3) | 0.7 | 750.00 | 525.00 |
| 06/21/24 | K. J. Lowther II | Conduct estimation research assignment (2.2); email A. Smith re same (.2) | 2.4 | 300.00 | 720.00 |
| 06/21/24 | A. J. Merkey | Emails with E. Rigoli re claimant status for deposition of witness #27 (.2); confer with K. Dute re claimant status update for witness #27 (.1), and research same (.2); emails with K. Dute re historical research request for claimant #4 of witness #27 (.3), research (1.3), and revise summary for same (.9); emails with S. Wilkins re historical discovery summary (.2); emails with L. Krepto re discovery update (.1); emails with K. Dute re deposition for witness #24 (.1), and research same (.2); research for claimant #4 of witness #24 (.7); emails with S. Mace (FTI) re same (.3); confer with K. Dute re post deposition deadlines (.1), and calendar same (.1); review emails from S. Wilkins and K. Bacon re claimant #4 of witness #27 (.2), and review dockets re same (.2) | 5.2 | 475.00 | 2,470.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/21/24 | N. D. Ramsey | Review memorandum from P. Knight re estimation discovery (.9); review additional estimation memorandum (1.4) | 2.3 | 1,875.00 | 4,312.50 |
| 06/21/24 | E. J. Rigoli | Update case preparation chart and memorandum | 1.1 | 450.00 | 495.00 |
| 06/21/24 | G. S. Shaikh | Review Debtor produced 502(d) documents | 1.9 | 315.00 | 598.50 |
| 06/21/24 | A. H. Smith | Revise work product re research assignment (2.5); email K. Yang (.3), K. Lowther (.4) and E. Whaley (.2) re same | 3.4 | 610.00 | 2,074.00 |
| 06/21/24 | E. R. Whaley | Conduct estimation research assignment (2.7); conduct additional estimation research assignment (1.8); email A. Smith re same (.2) | 4.7 | 300.00 | 1,410.00 |
| 06/21/24 | S. R. Wilkins | Update chart re claimant memoranda (.3); email L. Krepto 2x (.2) and K. Dute (.1) re same; research re certain claimant (.4); update chart re specific estimation-related topic (1.9); circulate briefing chart (.1); email A. Merkey re same (.1) | 3.1 | 400.00 | 1,240.00 |
| 06/21/24 | R. E. Willi III | Research re plan-related document (2.5); draft insert re same (4.5) | 7.0 | 475.00 | 3,325.00 |
| 06/21/24 | D. Wright | Meet with K. Fix re deposition preparation (.9); review deposition preparation materials re identified claimants (1.3); review recent Supreme Court opinion and analyze applicability to present case (1.0); draft email to Committee member re same (.2) | 3.4 | 1,375.00 | 4,675.00 |
| 06/21/24 | K. Yang | Conduct estimation research assignment | 2.8 | 300.00 | 840.00 |
| 06/22/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant | 2.0 | 475.00 | 950.00 |
| 06/22/24 | K. M. Fix | Emails with A. Merkey re materials for upcoming deposition | 0.2 | 1,050.00 | 210.00 |
| 06/22/24 | E. M. Forte | Review documents produced by Debtor re estimation (.7); draft memorandum summarizing same (.7) | 1.4 | 1,250.00 | 1,750.00 |
| 06/22/24 | C. D. Jean | Review Debtor produced 502(d) documents | 0.8 | 500.00 | 400.00 |
| 06/22/24 | J. Kljyan | Review Debtor produced 502(d) documents | 2.1 | 500.00 | 1,050.00 |
| 06/22/24 | L. A. Krepto | Research re litigation specific memorandum (.5); revise specific claimant assessment memorandum (.3); continue work on another specific claimant assessment memo (1.3) | 2.1 | 1,000.00 | 2,100.00 |
| 06/22/24 | A. J. Merkey | Emails with K. Dute re claimant #4 of witness #27 (.2); research (.8), and revise summary for same (1.2) | 2.2 | 475.00 | 1,045.00 |
| 06/22/24 | S. R. Wilkins | Research re certain claimant memorandum | 0.2 | 400.00 | 80.00 |
| 06/23/24 | S. Bhargava | Research re specific litigation-related memorandum | 2.9 | 300.00 | 870.00 |
| 06/23/24 | T. J. Donlon | Review Expert #41 email and respond (.2); review D. Wright email to Committee (.1); | 3.2 | 780.00 | 2,496.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | review Committee member response and D. Wright reply (.2); review D. Wright email and draft joint motion (.3); review Debtor response (.1); review D. Wright email re 4th Circuit appearances (.1); review draft docketing statement (.2); comment on same (.1); review D. Wright response (.1); review A. Merkey emails re 4th Circuit appearances (.3); review 4th Circuit extension order (.2); email D. Wright re same (.1); review response (.1); review N. Ramsey email with attachments re 4th Circuit brief argument (.3); email reply to N. Ramsey (.1); review D. Wright email re discussion with 4th Circuit clerk on extension order (.1); reply to same (.1); review D. Wright email to Committee (.2); review emails from K. Dute re 4th Circuit sources and respond (.3) | | | |
| 06/23/24 | E. M. Forte | Continue reviewing documentation from historical bankruptcy case re specific estimation-related topic | 1.1 | 1,250.00 | 1,375.00 |
| 06/23/24 | J. Kljvan | Review Debtor produced 502(d) documents | 2.0 | 500.00 | 1,000.00 |
| 06/23/24 | L. A. Krepto | Email exchange with A. Merkey re Early deposition and documents (.2); continue research and revising certain claimant assessment memorandum (3.3) | 3.5 | 1,000.00 | 3,500.00 |
| 06/23/24 | A. J. Merkey | Finalize summary for deposition of witness #27 (.9); email to N. Ramsey, D. Wright, K. Fix, L. Krepto, K. Dute and R. Willi re update (.1); emails with L. Krepto re claimant #5 of witness #24 (.1), and revise summary for same (.2); revise summary re assessment memoranda (.2; email to L. Krepto re update (.1) | 1.3 | 475.00 | 617.50 |
| 06/24/24 | P. D. Alderete | Conduct estimation research assignment | 5.5 | 300.00 | 1,650.00 |
| 06/24/24 | M. C. Barber | Communicate with A. Merkey and K. Dute re certain claimant (.2); review rough draft of memorandum re same (2.1); review documents re same (1.0) | 3.3 | 475.00 | 1,567.50 |
| 06/24/24 | S. Bhargava | Research re specific litigation-related memorandum | 2.4 | 300.00 | 720.00 |
| 06/24/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 06/24/24 | J. L. Clasen | Confer with K. Dute re deposition exhibits for specific-topic project (.2); review certain deposition transcripts (4.7) | 4.9 | 1,380.00 | 6,762.00 |
| 06/24/24 | N. Contreras | Research re specific litigation-related memorandum | 2.4 | 300.00 | 720.00 |
| 06/24/24 | B. M. Daniels | Review specific topic estimation-related documents | 4.7 | 970.00 | 4,559.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/24 | J. J. DeForrest | Assist legal team with review and production of client data | 0.2 | 300.00 | 60.00 |
| 06/24/24 | K. E. Dion | Review Debtor produced 502(d) documents | 0.1 | 530.00 | 53.00 |
| 06/24/24 | T. J. Donlon | Review D. Wright email (.1); review tracked District Court decision on motion to appeal (.2); research on constitutional history for 4th Circuit (4.6); review email from N. Ramsey re source and reply (.2); review email from N. Ramsey (.1); review expert draft comments (.4); reply to N. Ramsey (.1) | 5.7 | 780.00 | 4,446.00 |
| 06/24/24 | K. S. Dute | Confer with D. Wright, K. Fix, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen and H. West re estimation preparation (.3); confer with J. Clasen re deposition preparation (.2); draft potential litigation filing (8.2); revise certain claimant memorandum (.3); discuss assessment memoranda and related topics with L. Krepto (.2); confer with A. Merkey re deposition binders (.2) | 9.4 | 610.00 | 5,734.00 |
| 06/24/24 | K. M. Fix | Confer with D. Wright, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); confer with D. Wright re deposition preparation (1.8); confer with D. Wright re estimation discovery issues (1.1); review draft filings re same (.8); review materials for upcoming Early deposition (.6); review additional update to same (.3); review certain 502(d) documents relating to Early firm (2.2) | 7.0 | 1,050.00 | 7,350.00 |
| 06/24/24 | E. M. Forte | Review Debtor's sales record database for information related to specific estimation-related analysis (5.7); prepare memorandum re strategy for specific estimation-related topic (2.8) | 8.5 | 1,250.00 | 10,625.00 |
| 06/24/24 | J. S. Kaplan | Conduct estimation research assignment | 3.0 | 300.00 | 900.00 |
| 06/24/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.2 | 500.00 | 600.00 |
| 06/24/24 | P. R. Knight | Attention to receipt of FTI download and initial review of new 502(d) documents | 0.8 | 1,000.00 | 800.00 |
| 06/24/24 | L. A. Krepto | Draft communication to D. Wright re Early deposition (.1); review communication exchanges re same (.1); discuss TDP and trust charts with S. Wilkins (.7); send sample assessment memorandum to S. Wilkins (.1); continue drafting certain claimant assessment memorandum (4.5); | 6.1 | 1,000.00 | 6,100.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | draft communication to A. Merkey re same (.1); discuss assessment memoranda and related topics with K. Dute (.2); review potential filing (.3) | | | |
| 06/24/24 | K. J. Lowther II | Conduct estimation research assignment (3.9); email A. Smith re same (.3) | 4.2 | 300.00 | 1,260.00 |
| 06/24/24 | A. J. Merkey | Emails with E. Gillian re status of deposition for witness #25 (.1); emails with K. Dute re update for deposition of witness #27 (.2); confer with D. Wright, K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); emails with K. Fix and K. Dute re estimation update (.2); research pending appeals (.2); research for claimant #4 of witness #23 (.5), and revise summary for same (.2); emails with M. Barber and K. Dute re update (.2); research for claimant #4 of witness #23 (.3); email to M. Barber and K. Dute re update (.1); coordinate production (.5), and delivery of deposition binders for witness #27 (.3); emails with L. Krepto (.1), K. Dute and K. Fix re update (.1); confer with K. Dute re same (.2); review emails, and status update re deposition of witness #24 (.4); emails with J. DeForrest (.2), and revise summary for same (.1); re same (.1); emails with  N. Ramsey, D. Wright and K. Fix re research request (.1), and research same (.3); review claimant update for witness #3 (.1), and revise summary for same (.2); review claimant update for witness #24 (.1), and revise summary for same (.2); review claimant update for witness #21 (.1), and revise summary for same (.1); review claimant update for witness #27 (.1), and revise summary for same (.2); review claimant update for witness #26 (.1), and revise summary for same (.2); review claimant update for witness #15 (.2), and revise summary for same (.2); review claimant update for witness #23 (.1), and revise summary for same (.1); emails with K. Dute re updates re claimant #4 of witness #27 (.1); revise summary for same (.3); email to N. Ramsey, D. Wright, K. Fix, L. Krepto, K. Dute and R. Willi re same (.1); emails with L. Krepto re claimant #3 of Witness #3 (.2), and revise summary for | 7.9 | 475.00 | 3,752.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | same (.2); research historical deposition request for J. Clasen and K. Dute (.4) | | | |
| 06/24/24 | A. R. Phillips | Confer with D. Wright, K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen and H. West re estimation preparation | 0.2 | 890.00 | 178.00 |
| 06/24/24 | N. D. Ramsey | Email correspondence with T. Donlon re Fourth Circuit brief | 0.3 | 1,875.00 | 562.50 |
| 06/24/24 | E. J. Rigoli | Update case preparation chart and memorandum | 4.4 | 450.00 | 1,980.00 |
| 06/24/24 | A. H. Smith | Revise estimation litigation memorandum | 3.7 | 610.00 | 2,257.00 |
| 06/24/24 | S. R. Wilkins | Confer with L. Krepto re claimant memoranda histories (.7); update same (3.7); email K. Dute re same (.1); research re FTI analyses (.3); email K. Dute and A. Merkey re same (.1); review emails and documents re certain claimant memorandum (.3); email K. Dute re same (.1) | 5.3 | 400.00 | 2,120.00 |
| 06/24/24 | R. E. Willi III | Research re plan-related document (1.8); draft insert re same (1.4) | 3.2 | 475.00 | 1,520.00 |
| 06/24/24 | R. E. Willi III | Revise preliminary assessment re certain claimant | 2.7 | 475.00 | 1,282.50 |
| 06/24/24 | D. Wright | Confer with K. Fix, K. Dute, A. Merkey, L. Simpson, Expert #21, M. Diaz, C. Fagerli, S. Hansen and H. West re estimation preparation (.2); confer with K. Fix re deposition preparation (1.8); confer with K. Fix re estimation discovery issues (1.1); review district court appellate decision in tracked bankruptcy case (.4); draft emails re same (.1); research re Fourth Circuit appeal brief (1.7); revise FCR comments to proposed discovery related motion (1.2); review FCR comments to proposed discovery (.4) | 6.9 | 1,375.00 | 9,487.50 |
| 06/24/24 | K. Yang | Conduct estimation research assignment (2.0); email A. Smith re same (.2) | 2.2 | 300.00 | 660.00 |
| 06/25/24 | P. D. Alderete | Conduct estimation research assignment | 1.7 | 300.00 | 510.00 |
| 06/25/24 | M. C. Barber | Revise memorandum re certain claimant (3.6); analyze Debtor produced documents re same (2.0) | 5.6 | 475.00 | 2,660.00 |
| 06/25/24 | S. Bhargava | Research re specific litigation-related memorandum | 2.1 | 300.00 | 630.00 |
| 06/25/24 | J. L. Clasen | Review deposition transcripts of certain plaintiff law firms for specific estimation topic | 4.6 | 1,380.00 | 6,348.00 |
| 06/25/24 | B. M. Daniels | Review specific topic estimation-related documents | 5.1 | 970.00 | 4,947.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/25/24 | T. J. Donlon | Research on constitutional history (3.3); review email from D. Wright re amicus (.1); review J. Branson comment and reply (.2); call to N.C. Attorney General (.1); review D. Wright email to Committee (.2); review J. Branson follow-up email (.1); call from N.C. Attorney General (.4); email to D. Wright re same (.1); further historical research (3.4) | 7.9 | 780.00 | 6,162.00 |
| 06/25/24 | K. M. Fix | Confer with D. Wright re deposition (.9); analyze contention interrogatory responses and underlying documents re claimants in upcoming Early deposition (2.9); review claimant analysis memoranda and certain underlying documents to each for Early deposition (1.4); analyze proposed edits to potential litigation pleading (1.3); emails with K. Dute re same (.2); emails with N. Ramsey, S. Zieg, D. Wright, and E. Edwards re proposed filings (.2) | 6.9 | 1,050.00 | 7,245.00 |
| 06/25/24 | E. M. Forte | Draft memorandum re proposed strategy for specific are of estimation-related discovery (2.7); review documents produced by Debtor (2.1); develop memorandum re same (2.8) | 7.6 | 1,250.00 | 9,500.00 |
| 06/25/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.7 | 500.00 | 850.00 |
| 06/25/24 | L. A. Krepto | Review claimant memoranda for Early deposition (1.8); revise certain claimant assessment memorandum (.3); revise additional claimant assessment memorandum (4.7); draft communication to A. Merkey re same (.1); review communication from D. Wright to Committee re status (.2); exchange communications with A. Merkey re status of assessment (.1) | 7.2 | 1,000.00 | 7,200.00 |
| 06/25/24 | A. J. Merkey | Research historical depositions for J. Clasen and K. Dute (2.2); emails (multiple) with B. Daniels, J. Clasen, K. Dute and D. Trimble re same (.3); emails (multiple) with K. Dute and K. Muldrow re research request for deponent #10 (.3); research pending appeals (.2); research discovery update (.6), and revise summary (.3); emails with L. Krepto re same (.2); review email from D. Wright to Committee re estimation update (.2) | 4.3 | 475.00 | 2,042.50 |
| 06/25/24 | J. F. Peloso Jr. | Review D. Wright email to Committee | 0.2 | 900.00 | 180.00 |
| 06/25/24 | N. D. Ramsey | Review additional research re Fourth Circuit brief in connection with appeal from order denying motion to dismiss (2.0); review | 3.7 | 1,875.00 | 6,937.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | proposed revisions to brief from M. Enright, D. Wright (1.7) | | | |
| 06/25/24 | E. J. Rigoli | Update case preparation chart and memorandum | 4.2 | 450.00 | 1,890.00 |
| 06/25/24 | A. H. Smith | Revise estimation litigation memorandum | 1.1 | 610.00 | 671.00 |
| 06/25/24 | R. E. Willi III | Revise preliminary assessment re certain claimant (1.3); research re plan-related document (2.0); draft insert re same (2.4) | 5.7 | 475.00 | 2,707.50 |
| 06/25/24 | D. Wright | Prepare for deposition of E. Early (2.8); confer with K. Fix re deposition (.9) | 3.7 | 1,375.00 | 5,087.50 |
| 06/25/24 | K. Yang | Conduct estimation research assignment | 1.8 | 300.00 | 540.00 |
| 06/26/24 | P. D. Alderete | Conduct estimation research assignment | 1.7 | 300.00 | 510.00 |
| 06/26/24 | M. C. Barber | Analyze specific-topic documents and other bankruptcy pleadings re certain claimant (2.6); draft additional sections of memorandum re same (2.3) | 4.9 | 475.00 | 2,327.50 |
| 06/26/24 | S. Bhargava | Research re specific litigation-related memorandum | 2.9 | 300.00 | 870.00 |
| 06/26/24 | J. L. Clasen | Review claimant's memoranda from plaintiff law firms (.6); review key exhibits from law firm depositions (1.9) | 2.5 | 1,380.00 | 3,450.00 |
| 06/26/24 | B. M. Daniels | Review specific topic estimation-related documents | 3.2 | 970.00 | 3,104.00 |
| 06/26/24 | T. J. Donlon | Review M. Enright comments on draft 4th Circuit brief (.5); revise draft brief (.9); research specific section of 4th Circuit brief (6.1) | 7.5 | 780.00 | 5,850.00 |
| 06/26/24 | K. M. Fix | Confer with D. Wright re proposed litigation pleadings (.5); confer with D. Wright re Early deposition (.7); review claimant analysis memoranda and certain underlying documents to each for Early deposition (8.6) | 9.8 | 1,050.00 | 10,290.00 |
| 06/26/24 | E. M. Forte | Review sales records database (4.0); update memorandum re sales record review (3.4) | 7.4 | 1,250.00 | 9,250.00 |
| 06/26/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.4 | 500.00 | 700.00 |
| 06/26/24 | L. A. Krepto | Draft certain claimant assessment memorandum (5.8); draft communication to S. Wilkins re status of documents (.1); case docket review (.3) | 6.2 | 1,000.00 | 6,200.00 |
| 06/26/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 3.7 | 750.00 | 2,775.00 |
| 06/26/24 | A. J. Merkey | Research deposition materials request for K. Fix and K. Dute re witness #24 (.6); correspond with K. Dute (.1), and coordinate delivery of same (.2); review deposition exhibits (.6), and draft summary for same (.2); research historical filings in connection with open project from N. Ramsey, draft memorandum re same (.7) | 2.4 | 475.00 | 1,140.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/24 | A. H. Smith | Review Debtor produced documents re contention interrogatories | 4.1 | 610.00 | 2,501.00 |
| 06/26/24 | R. E. Willi III | Research re plan-related document (.6); draft insert re same (2.8); correspondence with L. Krepto re same (.1) | 3.5 | 475.00 | 1,662.50 |
| 06/26/24 | D. Wright | Review proposed litigation pleadings (1.4); confer with K. Fix re same (.5); confer with K. Fix re Early deposition (.7); prepare for Early deposition (1.1) | 3.7 | 1,375.00 | 5,087.50 |
| 06/27/24 | M. C. Barber | Analyze Debtor produced documents re certain claimant (4.5); draft memorandum re same (2.9); confer with K. Fix re claimant memoranda (1.3) | 8.7 | 475.00 | 4,132.50 |
| 06/27/24 | S. Bhargava | Research re specific litigation-related memorandum | 3.7 | 300.00 | 1,110.00 |
| 06/27/24 | T. L. Bradley | Review Debtor produced 502(d) documents | 4.0 | 600.00 | 2,400.00 |
| 06/27/24 | J. L. Clasen | Review tracked case decision and summaries of implications to Bestwall and related bankruptcies | 0.8 | 1,380.00 | 1,104.00 |
| 06/27/24 | B. M. Daniels | Review specific topic estimation-related documents | 3.2 | 970.00 | 3,104.00 |
| 06/27/24 | T. J. Donlon | Review email from D. Wright re amicus reply (.2); research on professors (.3); email to D. Wright re same (.1); review emails from M. Enright and D. Wright re tracked case decision (.2); and reply (.1); review D. Wright emails to Committee re tracked case (.3); review email from Expert #41 (.1); review comments by Committee members (.5); review tracked case email from D. Wright and respond (.2); review N. Ramsey reply (.1); review and analyze tracked case decision (2.6); email memorandum to N. Ramsey and D. Wright with comments on decision as applies to Bestwall (1.9); review emails from D. Wright and K. Dute (.2); research constitutional history (3.5); review Expert #41 comments (.2); email K. Dute re same (.1); review D. Wright email (.1); review draft memorandum to Committee (.6); review M. Enright comments (.2); email with revisions to draft (.7); confer with N. Ramsey and D. Wright re implications for Bestwall (.8); confer with D. Wright and N. Ramsey re amicus support for brief (.2) | 13.2 | 780.00 | 10,296.00 |
| 06/27/24 | K. S. Dute | Draft potential litigation filing (.2); confer with K. Fix re discovery (.6); confer with A. Merkey re same (.2); draft re same (.5); research re historic case documents (.8) | 2.3 | 610.00 | 1,403.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/27/24 | M. R. Enright | Analyze tracked cases opinions for purposes of 4th Circuit briefing (1.6); review emails from Committee member representative and D. Wright re issues (.3); review T. Donlon's analysis re same and additional input re same (.4) | 2.3 | 1,375.00 | 3,162.50 |
| 06/27/24 | K. M. Fix | Confer with M. Barber re claimant memoranda (1.3); review issued supreme court ruling (1.6); confer with D. Wright re impact of supreme court ruling (.4); review analysis of same (.5); review claimant analysis memoranda and certain underlying documents to each for Early deposition (4.2); confer with K. Dute re analysis of supreme court opinion (.6); emails with D. Wright, K. Dute, T. Donlon, and M. Enright re same (.6) | 9.2 | 1,050.00 | 9,660.00 |
| 06/27/24 | E. M. Forte | Continue drafting memorandum re sales record database review | 2.3 | 1,250.00 | 2,875.00 |
| 06/27/24 | J. S. Kaplan | Conduct estimation research assignment | 3.0 | 300.00 | 900.00 |
| 06/27/24 | J. Kljyan | Review Debtor produced 502(d) documents | 1.9 | 500.00 | 950.00 |
| 06/27/24 | P. R. Knight | Review selected 502(d) documents (1.7); draft 502(d) memorandum (.8) | 2.5 | 1,000.00 | 2,500.00 |
| 06/27/24 | L. A. Krepto | Review tracked case articles (.6); review communications exchanges with Committee re same (.2); review additional certain claimant documents and revise assessment memorandum re same (2.5); exchange communications with S. Wilkins re documents (.3); draft communication to A. Merkey re same (.1); revise additional claimant assessment memorandum (2.3); review contention interrogatories for other claimants and coordinate memoranda assignments re same (1.8) | 7.8 | 1,000.00 | 7,800.00 |
| 06/27/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 3.7 | 750.00 | 2,775.00 |
| 06/27/24 | A. J. Merkey | Review email from M. Enright re appeal update (.2), research docket (.1), and finalize summary for same (.4); review two emails from D. Wright to Committee (.2), and four emails from Committee re estimation update (.3); research discovery request for K. Dute (1.4), and draft summary for same (.7); confer with (.2), and emails with K. Dute re update (.2); emails with L. Krepto re discovery update for witness #26 (.1), and revise summary for same (.2); research for claimant #4 of witness #27 (.2), and revise summary for same (.2); research historical filings in connection with open | 5.1 | 475.00 | 2,422.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | project from N. Ramsey, draft memorandum re same (.5); review report re estimation update (.2) | | | |
| 06/27/24 | N. D. Ramsey | Review Supreme Court decision in connection with Fourth Circuit appeal (2.3); confer with T. Donlon and D. Wright re implications for Bestwall (.8); confer with D. Wright and T. Donlon re amicus support for brief (.2); review analysis circulated by Committee member representative (.3) | 3.6 | 1,875.00 | 6,750.00 |
| 06/27/24 | A. H. Smith | Review case law updates re potential filings (1.8); confer with K. Dute re same (.6) | 2.4 | 610.00 | 1,464.00 |
| 06/27/24 | S. R. Wilkins | Research re specific claimant (.3); email L. Krepto re same (.1); review U.S. Supreme Court decision re third-party releases (.8) | 1.2 | 400.00 | 480.00 |
| 06/27/24 | R. E. Willi III | Research re specific litigation-related topic (2.0); draft memorandum re same (2.0); revise preliminary assessment re certain claimant (2.0) | 6.0 | 475.00 | 2,850.00 |
| 06/27/24 | D. Wright | Review Supreme Court decision in tracked bankruptcy appeal (.3); analyze impact to present case (.5); confer with T. Donlon and N. Ramsey re implications for Bestwall (.8); confer with N. Ramsey and T. Donlon re amicus support for brief (.2) | 1.8 | 1,375.00 | 2,475.00 |
| 06/28/24 | M. C. Barber | Analyze Debtor's written discovery responses (.5); analyze Debtor produced documents re certain claimant (5.5); revise memorandum re same (2.5) | 8.5 | 475.00 | 4,037.50 |
| 06/28/24 | S. Bhargava | Research re specific litigation-related memorandum (4.8); confer with K. Dute re same (.1); confer with N. Contreras re same (.3) | 5.2 | 300.00 | 1,560.00 |
| 06/28/24 | N. Contreras | Research re specific litigation-related memorandum (1.0); confer with S. Bhargava re same (.3) | 1.3 | 300.00 | 390.00 |
| 06/28/24 | T. J. Donlon | Review D. Wright email re draft memorandum (.2); review revised draft memorandum (.3); review comments by M. Enright and M. Fink (.2); review D. Wright response (.2); email with comments on proposed courses of action (.5); review M. Fink comments (.2); work on revisions to constitutional argument section of draft 4th Circuit brief (5.3); review email from N. Ramsey re 524(g) and responses (.2); review reply (.1); review D. Wright and M. Enright additional changes to draft memorandum (.5); comments on same (.2); email to D. Wright and N. Ramsey re draft | 8.3 | 780.00 | 6,474.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page: 44
Date: August 27, 2024
Invoice #: 50467653

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | brief (.1); confer with N. Ramsey re same (.2); review Expert #41 email (.1) | | | |
| 06/28/24 | K. S. Dute | Research re historic documents (.7); confer with S. Bhargava re caselaw (.1) | 0.8 | 610.00 | 488.00 |
| 06/28/24 | M. R. Enright | Review multiple draft revisions to memorandum re Supreme Court decision and comment re same (1.1); emails with N. Ramsey, D. Wright, M. Fink and T. Donlon re same (.8); emails with T. Donlon re draft of 4th Circuit brief (.1) | 2.0 | 1,375.00 | 2,750.00 |
| 06/28/24 | M. A. Fink | Edits to memorandum re tracked Supreme Court opinion | 1.0 | 1,375.00 | 1,375.00 |
| 06/28/24 | K. M. Fix | Confer with D. Wright re impact of supreme court ruling (.6); review analysis of same (.3); emails from D. Wright, M. Enright, N. Ramsey, and T. Donlon re same (.7); email from K. Dute re certain plan language for analysis of same (.2); review additional edits to same (.4); confer with D. Wright re deposition (.8); attend deposition of E. Early (6.7); confer with D. Wright post-deposition (.8); confer with E. Edwards, S. Zieg, and D. Wright re deposition morning session (.5); confer with D. Wright re materials and claimants for upcoming deposition (.4); confer with D. Wright re estimation discovery (.3) | 11.7 | 1,050.00 | 12,285.00 |
| 06/28/24 | E. M. Forte | Draft estimation-discovery strategy memorandum re specific focus area (3.8); review sales records database (2.6); update memorandum re same (1.3) | 7.7 | 1,250.00 | 9,625.00 |
| 06/28/24 | S. E. Goldman | Review memorandum re impact in recent case law developments | 0.5 | 1,370.00 | 685.00 |
| 06/28/24 | P. R. Knight | Coordination with FTI re additional 502(d) documents (.4); review selected 502(d) documents (2.8); draft 502(d) memorandum (1.1) | 4.3 | 1,000.00 | 4,300.00 |
| 06/28/24 | L. A. Krepto | Review assessment memoranda and draft communication to working group re sample charts (.3); continue drafting specific claimant assessment memorandum (4.7); follow up re status of estimation-related document request (.2); review additional estimation-related charts (.1) and discuss with S. Wilkins (.2) | 5.5 | 1,000.00 | 5,500.00 |
| 06/28/24 | S. M. Lautier | Review Debtor produced 502(d) documents | 5.3 | 750.00 | 3,975.00 |
| 06/28/24 | A. J. Merkey | Review reports from A. Sackett re historical data update (.4), and revise summary for same (.3); review reports from FTI re estimation update (.2), and (.3), and revise | 5.1 | 475.00 | 2,422.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | summary for same (.2); emails (multiple) with M. Barber and K. Dute re claimant #4 of witness #22 (.3), and research re same (.3); research historical research request for L. Krepto (1.8), and revise summary for same (.6); email to L. Krepto re update (.2); finalize summary for claimant #5 of witness number #24 (.5) | | | |
| 06/28/24 | N. D. Ramsey | Review sections of revised draft brief (2.2); confer with D. Wright (.3), T. Donlon (.2) re same | 2.7 | 1,875.00 | 5,062.50 |
| 06/28/24 | G. S. Shaikh | Review Debtor produced 502(d) documents | 6.8 | 315.00 | 2,142.00 |
| 06/28/24 | A. H. Smith | Email E. Whaley re research assignment (.1); review Debtor produced documents re contention interrogatories (8.7) | 8.8 | 610.00 | 5,368.00 |
| 06/28/24 | E. R. Whaley | Conduct estimation research assignment (.6); email A. Smith re same (.2) | 0.8 | 300.00 | 240.00 |
| 06/28/24 | S. R. Wilkins | Email Library re estimation-related document search (.1); research re specific-topic in claimant memoranda (.3); email L. Krepto re same (.1); confer with L. Krepto re same (.2) | 0.7 | 400.00 | 280.00 |
| 06/28/24 | R. E. Willi III | Revise preliminary assessment re certain claimant (2.8); research re litigation-related memorandum (1.6); draft memorandum re same (2.0) | 6.4 | 475.00 | 3,040.00 |
| 06/28/24 | D. Wright | Confer with K. Fix re impact of supreme court ruling (.6); emails from K. Fix, M. Enright, and T. Donlon re same (.3); confer with K. Fix re deposition (.8); revise memorandum re impact of recent decision in tracked case (3.6); attend deposition of E. Early (6.7); confer with K. Fix post-deposition (.8); confer with K. Fix re materials and claimants for upcoming deposition (.4); confer with K. Fix re estimation discovery (.3); confer with E. Edwards, S. Zieg, and K. Fix re deposition morning session (.5) | 14.0 | 1,375.00 | 19,250.00 |
| 06/28/24 | K. Yang | Conduct estimation research assignment | 3.2 | 300.00 | 960.00 |
| 06/29/24 | T. J. Donlon | Revise constitutional history argument for draft 4th Circuit brief (4.5); review D. Wright email to Committee with memorandum from tracked Supreme Court case (0.3); research on specific argument for 4th Circuit brief (1.1) | 5.9 | 780.00 | 4,602.00 |
| 06/29/24 | A. J. Merkey | Emails with L. Krepto re claimant #5 of witness number #24 (.2), and revise summary for same (.4) | 0.6 | 475.00 | 285.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/30/24 | T. J. Donlon | Work on 4th Circuit draft brief | 3.5 | 780.00 | 2,730.00 |
| 06/30/24 | E. M. Forte | Review recent case decisions and analyze for relevancy to estimation proceeding | 1.2 | 1,250.00 | 1,500.00 |
| 06/30/24 | A. J. Merkey | Review email from D. Wright to Committee re estimation update (.1), and review memorandum for same (.3) | 0.4 | 475.00 | 190.00 |
| 06/30/24 | N. D. Ramsey | Confer with D. Wright re Committee communication regarding argument for Fourth Circuit brief | 0.2 | 1,875.00 | 375.00 |
| 06/30/24 | D. Wright | Confer with N. Ramsey re Committee communication re argument for Fourth Circuit brief | 0.2 | 1,375.00 | 275.00 |
| | | | 1,587.1 | | $1,286,393.00 |

**PROFESSIONAL RETENTION & FEE ISSUES-OCAC015**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/04/24 | A. J. Merkey | Review HSSM February monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/05/24 | A. J. Merkey | Review SBEP April monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/07/24 | A. J. Merkey | Review Ankura March monthly fee statement (.2), and revise summary for same (.1); review YCST April monthly fee statement (.2), and revise summary for same (.1) | 0.6 | 475.00 | 285.00 |
| 06/10/24 | A. J. Merkey | Review RBH April monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/11/24 | A. J. Merkey | Review Jones Day April monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/12/24 | A. J. Merkey | Review docket, emails with D. Wright and A. Ciabattoni re status of interim fee applications | 0.3 | 475.00 | 142.50 |
| 06/13/24 | A. J. Merkey | Review Ankura April monthly fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/14/24 | A. J. Merkey | Emails with D. Wright re status of Committee professionals fee applications (.2); revise LAS 19th interim fee application for filing (.3); review MST 7th interim fee application for filing (.2); and review KH 2nd interim fee application for filing (.1); email to D. Wright, K. Dute and R. Kelley re same (.1); call with R. Kelley re KH 2nd interim fee application (.1); email to D. Wright re same (.2) | 1.2 | 475.00 | 570.00 |
| 06/18/24 | A. J. Merkey | Research historical MST fee applications (.3); emails with K. Schuler (MRHFM) re | 1.0 | 475.00 | 475.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | MST fees and expenses requested and payments received (.2); review KS May monthly fee statement (.2), and revise summary for same (.1); review emails from J. Pitts and A. Ciabattoni re invoice for Expert #42 (.2) | | | |
| 06/20/24 | A. L. Ciabattoni | Confer with D. Wright re Debtor question on billing issue | 0.2 | 350.00 | 70.00 |
| 06/20/24 | A. J. Merkey | Emails with D. Wright and A. Ciabattoni re Committee professional fee application request (.2), and research same (.2); emails with K. Schuler (MRHFM) re status update re MST monthly fee statements (.2); review SH May monthly fee statement (.2), and revise summary for same (.1) | 0.9 | 475.00 | 427.50 |
| 06/20/24 | D. Wright | Confer with A. Ciabattoni re Debtor question on billing issue | 0.2 | 1,375.00 | 275.00 |
| 06/21/24 | A. J. Merkey | Emails with J. Pitts (MRHFM) re status of MST monthly invoices (.1), download and review same (.2); review YCST May monthly fee statement (.2), and revise summary for same (.1); emails with D. Wright and A. Ciabattoni re LAS March monthly fee statement (.2); emails with D. Wright and A. Ciabattoni re status of monthly fee applications (.2) | 1.0 | 475.00 | 475.00 |
| 06/21/24 | D. Wright | Review LAS March fee statement (.3); review MST March fee statement (.2); review Kellogg Hansen March fee statement (.2) | 0.7 | 1,375.00 | 962.50 |
| 06/22/24 | A. J. Merkey | Revise LAS March monthly fee statement (.2); email to D. Wright re update (.1); review and redact MST March monthly invoices (.4), and draft monthly fee statement for same (.3); email to D. Wright re update (.1) | 1.1 | 475.00 | 522.50 |
| 06/24/24 | A. J. Merkey | Emails with A. Ciabattoni re status of Committee monthly fee statements (.1); emails with D. Wright, A. Ciabattoni and L. Simpson re MST March monthly fee statement (.3); review BW May monthly fee statement (.2), and revise summary for same (.1); finalize LAS March monthly fee statement (.2), finalize MST March monthly fee statement (.2); emails with D. Wright and A. Ciabattoni re same (.2); review LAS April invoice (.3), revise (.4), and redact same (.3); draft LAS April monthly fee statement (.3) | 2.6 | 475.00 | 1,235.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/25/24 | A. J. Merkey | Finalize LAS April monthly fee statement (.2); email to K. Dute re update (.1); emails with D. Wright and L. Simpson re status of MST March monthly fee statement (.2), and revise summary for same (.1); review KH March monthly fee statement (.2), and revise summary for same (.1) | 0.9 | 475.00 | 427.50 |
| 06/26/24 | K. S. Dute | Confer with A. Merkey re status of LAS April monthly fee statement | 0.1 | 610.00 | 61.00 |
| 06/26/24 | A. J. Merkey | Confer with K. Dute re status of LAS April monthly fee statement (.1); emails with D. Wright and K. Dute re update (.2); emails with D. Wright and A. Sackett re status of monthly fee statements and payments (.2); email to D. Wright and K. Dute re same (.1); review, and redact MST April monthly invoices and expenses (.4), and draft summary for same (.3); draft April monthly fee statement for MST (.3) | 1.6 | 475.00 | 760.00 |
| 06/27/24 | A. J. Merkey | Email to K. Dute re MST's April monthly fee statement (.1); review JD May monthly fee statement (.2), and revise summary for same (.1) | 0.4 | 475.00 | 190.00 |
| 06/28/24 | A. J. Merkey | Emails with K. Dute re MST March monthly fee statement (.1); email to K. Dute and L. Simpson re review of same (.2) | 0.3 | 475.00 | 142.50 |
| 06/30/24 | A. J. Merkey | Emails with L. Simpson re MST April monthly fee statement (.2); email to D. Wright and K. Dute re update (.1) | 0.3 | 475.00 | 142.50 |
| | | | 14.9 | | $7,876.00 |

**FEE APPLICATION PREPARATION-OCAC016**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/03/24 | A. L. Ciabattoni | Review and revise March fee statement | 7.2 | 350.00 | 2,520.00 |
| 06/11/24 | A. L. Ciabattoni | First review and revisions of April fee statement | 2.2 | 350.00 | 770.00 |
| 06/12/24 | A. L. Ciabattoni | Continue review and revisions of April fee statement | 5.1 | 350.00 | 1,785.00 |
| 06/14/24 | A. J. Merkey | Emails with D. Wright re status of 16th interim fee application (.1), and revise same for filing (.2); email to D. Wright, K. Dute and R. Kelley re update (.1) | 0.4 | 475.00 | 190.00 |
| 06/14/24 | D. Wright | Revise RC 16th interim fee application | 1.2 | 1,375.00 | 1,650.00 |
| 06/20/24 | D. Wright | Review March invoice | 1.7 | 1,375.00 | 2,337.50 |
| 06/21/24 | A. L. Ciabattoni | Revise March fee statement per D. Wright | 1.6 | 350.00 | 560.00 |
| 06/21/24 | K. M. Fix | Confer with D. Wright (3x) re specific time entries | 0.3 | 1,050.00 | 315.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/21/24 | D. Wright | Continue review of RC March monthly fee invoice (4.1); confer with K. Fix (3x) re specific time entries (.3) | 4.4 | 1,375.00 | 6,050.00 |
| 06/24/24 | A. L. Ciabattoni | Complete final revisions (1.0); draft March fee statement memorandum (.2); email to D. Wright re same (.1); compile documents, draft email to notice parties re same, and circulate (.3) | 1.6 | 350.00 | 560.00 |
| 06/24/24 | D. Wright | Revise March fee statement | 0.9 | 1,375.00 | 1,237.50 |
| 06/25/24 | A. L. Ciabattoni | Review email from billing (.1); email with D. Wright re March fee statement issue (.1); edit same and prepare amended fee memorandum (.3); additional emails with D. Wright re same (.1); draft email re amended March fee statement and circulate to notice parties (.1) | 0.7 | 350.00 | 245.00 |
| 06/25/24 | A. J. Merkey | Review March monthly fee statement and amended fee statement (.2), and revise summary for same (.1) | 0.3 | 475.00 | 142.50 |
| 06/27/24 | M. A. Fink | Correspondence with N. Ramsey, D. Wright, K. Dute, A. Merkey re fee applications | 0.4 | 1,375.00 | 550.00 |
| | | | 28.0 | | $18,912.50 |

**NONWORKING TRAVEL-OCAC017**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/27/24 | K. M. Fix | Travel PHL to NYC for deposition (with delays) | 3.7 | 525.00 | 1,942.50 |
| 06/27/24 | D. Wright | Travel PHL to NYC for deposition | 2.6 | 687.50 | 1,787.50 |
| 06/28/24 | K. M. Fix | Travel from NYC to PHL | 2.8 | 525.00 | 1,470.00 |
| 06/28/24 | D. Wright | Travel from NYC to PHL | 2.6 | 687.50 | 1,787.50 |
| | | | 11.7 | | $6,987.50 |

**COMMUNICATIONS TO CLAIMANTS/COUNSEL-OCAC018**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/12/24 | N. D. Ramsey | Confer with D. Wright re Committee formation query from bar | 0.3 | 1,875.00 | 562.50 |
| 06/12/24 | D. Wright | Confer with N. Ramsey re Committee formation query from bar | 0.3 | 1,375.00 | 412.50 |
| 06/13/24 | N. D. Ramsey | Telephone call with plaintiff lawyer re discovery, Committee membership, case status (.4); review research memorandum re same (.5) | 0.9 | 1,875.00 | 1,687.50 |
| 06/25/24 | D. Wright | Draft update to Committee member representatives re case status | 0.3 | 1,375.00 | 412.50 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/26/24 | D. Wright | Confer with Committee member representative re case status, upcoming deposition (.2) | 0.2 | 1,375.00 | 275.00 |
| 06/27/24 | N. D. Ramsey | Multiple communications with Committee representatives re implications of Purdue Pharma decision | 0.4 | 1,875.00 | 750.00 |
| 06/27/24 | D. Wright | Draft email to Committee members re Supreme Court opinion (.3); review responses from Committee member representatives (.6); revise memorandum to Committee re Supreme Court opinion (2.2) | 3.1 | 1,375.00 | 4,262.50 |
| 06/28/24 | N. D. Ramsey | Review and revise memorandum to Committee | 3.3 | 1,875.00 | 6,187.50 |
| | | | 8.8 | | $14,550.00 |
| | | | 1,710.8 | | $1,390,009.00 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

|  |  |
|---|---|
| Page: | 51 |
| Date: | August 27, 2024 |
| Invoice #: | 50467653 |

Summary of Disbursements

| Description | Amount |
|---|---|
| Outside Printing | 1,414.52 |
| Out-of-Town Mileage | 22.45 |
| Deposition Transcripts | 2,866.85 |
| Experts | 78,285.50 |
| Other Professionals | 475.63 |
| Non-Court Fees (Town/State) | 10,730.00 |
| Federal Express Delivery Charge | 120.01 |
| Travel: Air/Rail | 1,138.00 |
| Local Travel: Non-Mileage | 253.27 |
| Travel: Hotel/Lodging | 1,946.26 |
| Online Research: Westlaw | 6,161.46 |
| Print Black & White | 34.40 |
| Scan Black & White | 4.30 |
| RelativityOne Monthly Hosting Fees | 885.31 |
|  | $104,337.96 |

Disbursement Details

| Date | Description | Amount |
|---|---|---|
| **Outside Printing** | | |
| 06/06/24 | Outside Printing – PARCELS INC; INVOICE#: 1086792; DATE: 6/6/2024 - Printing services | 148.70 |
| 06/07/24 | Outside Printing – PARCELS INC; INVOICE#: 1087066; DATE: 6/7/2024 - Printing services | 386.25 |
| 06/26/24 | Outside Printing – PARCELS INC; INVOICE#: 1089828; DATE: 6/26/2024 - Printing services | 754.57 |
| 06/26/24 | Outside Printing – PARCELS INC; INVOICE#: 1090047; DATE: 6/26/2024 - Printing services | 125.00 |
|  | | $1,414.52 |
| **Out-of-Town Mileage** | | |
| 06/30/24 | Out-of-Town Mileage – DAVIS LEE WRIGHT INVOICE#: 6867523708191238 DATE: 8/15/2024  Expense Reimbursement CLIENT; Mileage; 06/28/24; Bestwall - Attend Early Deposition | 22.45 |
|  | | $22.45 |
| **Deposition Transcripts** | | |
| 06/06/24 | Deposition Transcripts – VERITEXT LLC SOUTHEAST REGION INC; INVOICE#: 7467599; DATE: 6/6/2024  -  Certified transcript of Stephen Bradley Cooper on 06/06/24 | 1,450.40 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | | |
|---|---|---:|
| 06/30/24 | Deposition Transcripts – VERITEXT LLC SOUTHEAST REGION INC; INVOICE#: 7567376; DATE: 7/22/2024  -  Certified transcript of Ethan Early on 06/28/24 | 1,416.45 |
| | | $2,866.85 |

**Experts**

| | | |
|---|---|---:|
| 06/14/24 | Experts – Expert #42; INVOICE#: 003; DATE: 6/14/2024  -  Expert Services for period of 04/01/24 to 05/31/24 | 13,500.00 |
| 06/28/24 | Experts – Expert #31; INVOICE#: 062824; DATE: 6/28/2024  -  Bestwall Expert Consulting Work for the period of June 1, 2024 through June 28, 2024 | 3,975.50 |
| 06/30/24 | Experts – Expert #13; INVOICE#: 070224; DATE: 7/2/2024  -  Consulting Work April 13, 2024 to July 2, 2024 | 7,350.00 |
| 06/30/24 | Experts – Expert #42; INVOICE#: 004; DATE: 7/8/2024 - for services rendered 6/1/24-6/30/24 | 21,900.00 |
| 06/30/24 | Experts – Expert #45; INVOICE#: 02406024; DATE: 7/15/2024  -  Professional Services through June 30, 2024 | 495.00 |
| 06/30/24 | Experts – Expert #21; INVOICE#: 100100073589; DATE: 7/23/2024  -  Expert services through  June 2024 | 765.00 |
| 06/30/24 | Experts – Expert #40; INVOICE#: 082624; DATE: 8/26/2024  -  Expert services from January 2024 to June 2024 | 30,300.00 |
| | | $78,285.50 |

**Other Professionals**

| | | |
|---|---|---:|
| 04/18/24 | Other Professionals – ANKURA CONSULTING GROUP; INVOICE#: CI111046; DATE: 4/18/2024  -  Professional services rendered re Committee meetings for the period of March 2024 | 165.00 |
| 06/30/24 | Other Professionals – DONLIN, RECANO & COMPANY INC; INVOICE#: 538545; DATE: 7/9/2024  -  Expert services rendered to Asbestos Committee Counsel during June, 2024 | 292.30 |
| 06/30/24 | Other Professionals – ANKURA CONSULTING GROUP; INVOICE#: CI118214; DATE: 7/17/2024  -  Professional Services re Committee meetings for the period of June 2024 | 18.33 |
| | | $475.63 |

**Non-Court Fees (Town/State)**

| | | |
|---|---|---:|
| 06/30/24 | Non-Court Fees (Town/State) – OPUS 2 INTERNATIONAL, INC.; INVOICE#: 10122202419467; DATE: 7/2/2024  -  User access fee and data storage for June 2024 | 10,730.00 |
| | | $10,730.00 |

**Federal Express Delivery Charge**

| | | |
|---|---|---:|
| 06/20/24 | Federal Express Delivery Charge – Tracking #: 276134642541 Shipment Date: 20240620 Ship to: Tom Donlon | 35.95 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | |
|---|---|
| Page: | 53 |
| Date: | August 27, 2024 |
| Invoice #: | 50467653 |

| | | |
|---|---|---|
| 06/28/24 | Federal Express Delivery Charge – Tracking #: 796878059555 Shipment Date: 20240628 Ship to: Alyssa Merkey, Robinson & Cole LLP, 1201 N  Market Street, WILMINGTON, DE 19801 | 42.03 |
| 06/28/24 | Federal Express Delivery Charge – Tracking #: 796877429075 Shipment Date: 20240628 Ship to: Alyssa Merkey, Robinson & Cole LLP, 1201 N  Market Street, WILMINGTON, DE 19801 | 42.03 |
| | | $120.01 |

**Travel: Air/Rail**

| | | |
|---|---|---|
| 06/30/24 | Travel: Air/Rail – KATHERINE M. FIX INVOICE#: 6722858607231345 DATE: 7/19/2024  Expense Reimbursement Client: Bestwall Deposition (6.27.24); Train; 06/26/24; Travel expense for attendance at Bestwall Deposition; From/To: PA to NYC; Start Date: 06/27/2024; End Date: 06/27/2024 | 259.00 |
| 06/30/24 | Travel: Air/Rail – KATHERINE M. FIX INVOICE#: 6722858607231345 DATE: 7/19/2024  Expense Reimbursement Client: Bestwall Deposition (6.27.24); Train; 06/28/24; Train expense incurred during travels back home for attendance at Bestwall Deposition; From/To: NYC toPA; Start Date: 06/28/2024; End Date: 06/28/2024 | 280.00 |
| 06/30/24 | Travel: Air/Rail – DAVIS LEE WRIGHT INVOICE#: 6867523708191238 DATE: 8/15/2024  Expense Reimbursement CLIENT; Train; 06/27/24; Bestwall - Attend Early Deposition; From/To: Philadelphia, PA to New York, NY; Start Date: 06/27/2024; End Date: 06/27/2024 | 259.00 |
| 06/30/24 | Travel: Air/Rail – DAVIS LEE WRIGHT INVOICE#: 6867523708191238 DATE: 8/15/2024  Expense Reimbursement CLIENT; Train; 06/28/24; Bestwall - Attend Early Deposition; From/To: New York, NY to Philadelphia, PA; Start Date: 06/28/2024; End Date: 06/28/2024 | 340.00 |
| | | $1,138.00 |

**Local Travel: Non-Mileage**

| | | |
|---|---|---|
| 06/30/24 | Local Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6722858607231345 DATE: 7/19/2024  Expense Reimbursement Client: Bestwall Deposition (6.27.24); Local Taxi/Car Service; 06/27/24; Car service expense for attendance at Bestwall Deposition | 148.35 |
| 06/30/24 | Local Travel: Non-Mileage – KATHERINE M. FIX INVOICE#: 6722858607231345 DATE: 7/19/2024  Expense Reimbursement Client: Bestwall Deposition (6.27.24); Local Taxi/Car Service; 06/28/24; Car service expense for attendance at Bestwall Deposition | 64.92 |
| 06/30/24 | Local Travel: Non-Mileage – DAVIS LEE WRIGHT INVOICE#: 6867523708191238 DATE: 8/15/2024  Expense Reimbursement CLIENT; Local Parking; 06/28/24; Bestwall - Attend Early Deposition | 40.00 |
| | | $253.27 |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP

**Robinson+Cole**

Travel: Hotel/Lodging

| | | |
|---|---|---:|
| 06/30/24 | Travel: Hotel/Lodging – KATHERINE M. FIX INVOICE#: 6722858607231345 DATE: 7/19/2024  Expense Reimbursement Client: Bestwall Deposition (6.27.24); Lodging; 06/26/24; Hotel expense for attendance at Bestwall Deposition; Start Date: 06/27/2024; End Date: 06/28/2024 | 973.13 |
| 06/30/24 | Travel: Hotel/Lodging – DAVIS LEE WRIGHT INVOICE#: 6867523708191238 DATE: 8/15/2024  Expense Reimbursement CLIENT; Lodging; 06/28/24; Bestwall - Attend Early Deposition; Start Date: 06/27/2024; End Date: 06/28/2024 | 973.13 |

$1,946.26

| | |
|---|---:|
| Online Research: Westlaw | 6,161.46 |
| Print Black & White  (688 pages @ 0.05 / page) | 34.40 |
| Scan Black & White  (86 pages @ 0.05 / page) | 4.30 |
| RelativityOne Monthly Hosting Fees | 885.31 |

$104,337.96

**Summary for Invoice # 50467653**
Bestwall Bankruptcy

| | |
|---|---:|
| Fees for Legal Services | $ 1,390,009.00 |
| Disbursements | 104,337.96 |
| **Total Current Billing For this Matter** | **$ 1,494,346.96** |

Boston | Hartford | New York | Washington, DC | Providence | Miami | Stamford | Wilmington | Philadelphia | Los Angeles | Albany | **rc.com**

Robinson & Cole LLP